# EXHIBIT 9

UNITED STATES DISTRICT COURT
OR THE WESTERN DISTRICT OF MISSOURI
WESTWEN DIVISION

| | |
|---|---|
| **JEFFERY BLUBAUGH,** individually and on behalf of all others similarly situated,<br><br>*Plaintiff,*<br><br>v.<br><br>**HEALTHCARE SOLUTIONS INSURANCE AGENCY LLC**<br><br>*Defendant.* | Case No. 4:25-cv-00607-BCW<br><br><u>Presiding:</u><br>Hon. **BRIAN C. WIMES**<br><br>**SUPPLEMENTAL DECLARATION OF EXPERT AARON WOOLFSON** |

## SUPPLEMENTAL DECLARATION OF EXPERT AARON WOOLFSON

I, Aaron Woolfson, state and declare as follows:

1. I have been retained by the Plaintiff to determine whether there is a reliable methodology for analyzing the call records in this lawsuit reflecting the calling done by or on behalf of the Healthcare Solutions Insurance Agency LLC ("Healthcare Solutions Insurance" or "HCI" or "Defendant").

2. On 06/03/2026, I proffered a declaration indicating a methodology that could reliably identify those calls contained within call detail records ("CDRs") that were placed to telephone numbers that were on the national Do Not Call ("DNC") list for more than thirty (30) days, and of those, which were received two (2) or more calls within a twelve (12) month period; and the method to further clarify those telephone numbers were associated with a residential type of service.[1]

[1] I understand from that which has been indicated to me by the FCC, that that national DNC registry is intended to protect residential numbers. Accordingly, telephone numbers contained within the national DNC list are presumed to be residential in nature. As described within my report, an additional


Case 4:25-cv-00607-BCW Document 51-9 Filed 09/21/26 Page 2 of 25

3. In that report, I had determined that the Defendant's Call Detail Reports ("CDR") indicated 147,651 calls to 1,925 unique numbers that had been on the national Do-Not-Call ("DNC") list for more than thirty (30) days, and where there had been two (2) or more calls to those numbers within 365 days, which includes nine (9) calls to the named plaintiff's number ending in -2886.

4. On approximately 09/15/2026, I was provided a supplemental file labeled "*Healthcare Solutions - Bates 0058 - Exhibit11 Matched Policies NoPII (CONFIDENTIAL) .xlsx*" containing eighty (80) rows of data. The eighty (80) rows of data contained seventy-three (73) unique telephone numbers.

5. I was asked to carve out, from my 06/03/2026 report, any of those 147,651 calls to 1,925 unique numbers that were to any of the seventy-three (73) unique telephone numbers contained within the file labeled"*Healthcare Solutions - Bates 0058 - Exhibit11 Matched Policies NoPII (CONFIDENTIAL) .xlsx*".

6. To accomplish this, I applied a SQL query[2] to the original quantity of 147,651 calls to 1,925 unique numbers. This resulted in the carve-out of 2,759 calls to the seventy-three (73) numbers that had previously applied, which left a remaining total of 144,892 calls to 1,852 distinct telephone numbers, which includes nine (9) calls to the named plaintiff's number ending in -2886, where there had been two or more calls to numbers within 365 days to numbers that had been on the national DNC list for more than thirty (30) days.

7. Attached hereto as Exhibit A is an index of the 1,852 distinct telephone numbers that had received 144,892 calls while those numbers were on the national DNC list for more than thirty (30) days and there had been two (2) or more calls to those numbers within 365 days. This includes nine (9) calls to the named plaintiff's number

---

confirmatory process can be conducted to remove any numbers that telephone companies have flagged as non-residential.

[2] select * into calls1_carveout from calls1 where dest in (select dest from carveout); delete from calls1 where newId in (select newId from calls1_carveout);

ending in -2886

8. I understand that there may be additional data forthcoming that, among other items, includes annotations within fields present in the data, which the Defendant had used to denote that a callee had requested no more calls and/or that the call had been placed to a wrong number. Upon receipt of this additional, or supplemental data, I am prepared to proffer an amended report should I be asked.

9. I reserve the right to supplement this report if additional data is produced by Defendant's or any other third party in possession of applicable records.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed September 18th 2026 in Pleasant Hill, California.

Aaron Woolfson

# EXHIBIT A

| phone # | calls | start | finish |
|---|---|---|---|
| (XXX) XXX-7819 | 133 | 08/12/25 | 05/13/26 |
| (XXX) XXX-9476 | 112 | 05/21/25 | 04/21/26 |
| (XXX) XXX-2789 | 114 | 05/21/25 | 04/01/26 |
| (XXX) XXX-7919 | 72 | 11/13/25 | 05/12/26 |
| (XXX) XXX-2828 | 8 | 08/11/25 | 08/13/25 |
| (XXX) XXX-4543 | 157 | 11/13/25 | 05/13/26 |
| (XXX) XXX-9026 | 22 | 06/25/25 | 07/10/25 |
| (XXX) XXX-2513 | 54 | 05/21/25 | 02/05/26 |
| (XXX) XXX-0780 | 318 | 05/21/25 | 05/07/26 |
| (XXX) XXX-9076 | 97 | 10/29/25 | 01/26/26 |
| (XXX) XXX-0547 | 92 | 05/21/25 | 04/08/26 |
| (XXX) XXX-1253 | 185 | 06/24/25 | 05/13/26 |
| (XXX) XXX-9175 | 12 | 05/21/25 | 07/22/25 |
| (XXX) XXX-7976 | 184 | 07/08/25 | 05/13/26 |
| (XXX) XXX-0512 | 72 | 05/21/25 | 02/18/26 |
| (XXX) XXX-9007 | 51 | 07/16/25 | 10/22/25 |
| (XXX) XXX-4711 | 96 | 08/20/25 | 01/22/26 |
| (XXX) XXX-8777 | 82 | 05/19/25 | 05/18/26 |
| (XXX) XXX-4016 | 135 | 07/16/25 | 04/08/26 |
| (XXX) XXX-0661 | 48 | 12/06/25 | 01/23/26 |
| (XXX) XXX-1797 | 99 | 07/28/25 | 05/12/26 |
| (XXX) XXX-1884 | 207 | 07/16/25 | 04/08/26 |
| (XXX) XXX-5065 | 107 | 05/22/25 | 04/23/26 |
| (XXX) XXX-0290 | 5 | 07/16/25 | 07/21/25 |
| (XXX) XXX-4470 | 8 | 12/06/25 | 05/18/26 |
| (XXX) XXX-3892 | 69 | 10/22/25 | 01/20/26 |
| (XXX) XXX-2223 | 13 | 07/16/25 | 05/18/26 |
| (XXX) XXX-2105 | 47 | 05/21/25 | 05/18/26 |
| (XXX) XXX-0123 | 92 | 05/21/25 | 03/26/26 |
| (XXX) XXX-7258 | 71 | 05/21/25 | 02/16/26 |
| (XXX) XXX-0275 | 26 | 07/29/25 | 08/07/25 |
| (XXX) XXX-7834 | 27 | 05/21/25 | 11/04/25 |
| (XXX) XXX-2585 | 287 | 07/23/25 | 04/08/26 |
| (XXX) XXX-2251 | 6 | 05/21/25 | 07/10/25 |
| (XXX) XXX-2137 | 72 | 05/21/25 | 02/25/26 |
| (XXX) XXX-5478 | 130 | 06/16/25 | 03/10/26 |
| (XXX) XXX-5602 | 23 | 05/19/25 | 11/19/25 |
| (XXX) XXX-7554 | 17 | 09/23/25 | 10/18/25 |
| (XXX) XXX-0511 | 56 | 07/17/25 | 01/07/26 |
| (XXX) XXX-8967 | 103 | 07/16/25 | 05/19/26 |
| (XXX) XXX-4686 | 29 | 05/21/25 | 11/15/25 |
| (XXX) XXX-7858 | 71 | 08/20/25 | 01/08/26 |
| (XXX) XXX-0753 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-4778 | 41 | 10/08/25 | 05/18/26 |
| (XXX) XXX-5298 | 184 | 11/05/25 | 05/13/26 |
| (XXX) XXX-1862 | 68 | 05/19/25 | 03/05/26 |

| phone # | calls | start | finish |
|---|---|---|---|
| (XXX) XXX-7437 | 10 | 08/20/25 | 09/03/25 |
| (XXX) XXX-0606 | 88 | 10/20/25 | 05/13/26 |
| (XXX) XXX-7735 | 85 | 05/19/25 | 05/14/26 |
| (XXX) XXX-4740 | 6 | 05/29/25 | 10/23/25 |
| (XXX) XXX-2712 | 5 | 07/24/25 | 08/04/25 |
| (XXX) XXX-4101 | 78 | 10/15/25 | 04/23/26 |
| (XXX) XXX-0905 | 2 | 07/24/25 | 07/24/25 |
| (XXX) XXX-6572 | 116 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1538 | 89 | 07/29/25 | 11/22/25 |
| (XXX) XXX-6741 | 78 | 08/06/25 | 04/01/26 |
| (XXX) XXX-4454 | 53 | 05/21/25 | 11/25/25 |
| (XXX) XXX-2167 | 2 | 10/30/25 | 10/31/25 |
| (XXX) XXX-0558 | 72 | 11/03/25 | 05/11/26 |
| (XXX) XXX-6522 | 152 | 07/16/25 | 05/13/26 |
| (XXX) XXX-7994 | 157 | 05/21/25 | 05/13/26 |
| (XXX) XXX-6689 | 79 | 11/13/25 | 05/13/26 |
| (XXX) XXX-9602 | 21 | 08/20/25 | 05/18/26 |
| (XXX) XXX-4958 | 59 | 05/22/25 | 11/21/25 |
| (XXX) XXX-9875 | 61 | 05/21/25 | 11/28/25 |
| (XXX) XXX-8971 | 42 | 03/04/26 | 04/23/26 |
| (XXX) XXX-0387 | 39 | 11/03/25 | 11/28/25 |
| (XXX) XXX-4565 | 11 | 07/17/25 | 07/24/25 |
| (XXX) XXX-6545 | 10 | 11/14/25 | 11/19/25 |
| (XXX) XXX-9509 | 10 | 10/30/25 | 11/06/25 |
| (XXX) XXX-6297 | 161 | 06/24/25 | 04/08/26 |
| (XXX) XXX-5531 | 200 | 05/19/25 | 05/19/26 |
| (XXX) XXX-3693 | 34 | 03/16/26 | 05/06/26 |
| (XXX) XXX-7905 | 142 | 07/16/25 | 04/23/26 |
| (XXX) XXX-0815 | 63 | 05/29/25 | 05/19/26 |
| (XXX) XXX-3719 | 92 | 09/16/25 | 01/09/26 |
| (XXX) XXX-4492 | 24 | 05/29/25 | 10/18/25 |
| (XXX) XXX-7971 | 4 | 05/19/25 | 05/21/25 |
| (XXX) XXX-1413 | 34 | 05/22/25 | 05/19/26 |
| (XXX) XXX-1179 | 37 | 12/06/25 | 01/19/26 |
| (XXX) XXX-5108 | 39 | 05/19/25 | 07/01/25 |
| (XXX) XXX-7040 | 3 | 03/30/26 | 03/30/26 |
| (XXX) XXX-9364 | 122 | 11/05/25 | 03/12/26 |
| (XXX) XXX-8581 | 44 | 06/25/25 | 09/16/25 |
| (XXX) XXX-2351 | 18 | 10/22/25 | 10/28/25 |
| (XXX) XXX-2630 | 3 | 07/29/25 | 07/30/25 |
| (XXX) XXX-4249 | 19 | 03/25/26 | 05/19/26 |
| (XXX) XXX-5479 | 97 | 11/14/25 | 05/19/26 |
| (XXX) XXX-8884 | 89 | 07/23/25 | 05/19/26 |
| (XXX) XXX-6757 | 3 | 12/06/25 | 05/18/26 |
| (XXX) XXX-5901 | 21 | 03/19/26 | 05/12/26 |
| (XXX) XXX-6751 | 83 | 06/05/25 | 05/19/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-5751 | 36 | 05/19/25 | 11/18/25 |
| (XXX) XXX-4959 | 2 | 09/23/25 | 09/23/25 |
| (XXX) XXX-3915 | 49 | 05/20/25 | 10/28/25 |
| (XXX) XXX-1513 | 159 | 05/19/25 | 04/08/26 |
| (XXX) XXX-0260 | 107 | 05/21/25 | 04/06/26 |
| (XXX) XXX-9616 | 26 | 10/25/25 | 11/06/25 |
| (XXX) XXX-9485 | 22 | 06/11/25 | 10/07/25 |
| (XXX) XXX-4426 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1238 | 28 | 11/14/25 | 03/19/26 |
| (XXX) XXX-4160 | 99 | 05/20/25 | 05/12/26 |
| (XXX) XXX-0438 | 144 | 10/30/25 | 03/05/26 |
| (XXX) XXX-5602 | 40 | 05/19/25 | 08/26/25 |
| (XXX) XXX-0936 | 24 | 07/16/25 | 08/07/25 |
| (XXX) XXX-7011 | 151 | 07/16/25 | 04/23/26 |
| (XXX) XXX-6755 | 32 | 05/29/25 | 07/15/25 |
| (XXX) XXX-6262 | 130 | 07/16/25 | 05/11/26 |
| (XXX) XXX-8360 | 151 | 10/29/25 | 05/11/26 |
| (XXX) XXX-4096 | 95 | 05/21/25 | 02/25/26 |
| (XXX) XXX-9635 | 102 | 05/28/25 | 04/23/26 |
| (XXX) XXX-3353 | 100 | 05/20/25 | 05/11/26 |
| (XXX) XXX-7290 | 105 | 05/19/25 | 04/23/26 |
| (XXX) XXX-6245 | 97 | 07/23/25 | 04/22/26 |
| (XXX) XXX-7423 | 144 | 09/10/25 | 05/13/26 |
| (XXX) XXX-0566 | 2 | 05/14/26 | 05/18/26 |
| (XXX) XXX-6532 | 324 | 05/19/25 | 05/19/26 |
| (XXX) XXX-9544 | 121 | 05/20/25 | 05/13/26 |
| (XXX) XXX-7156 | 114 | 07/16/25 | 05/13/26 |
| (XXX) XXX-1745 | 100 | 05/20/25 | 05/12/26 |
| (XXX) XXX-7632 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1281 | 117 | 05/27/25 | 05/06/26 |
| (XXX) XXX-4568 | 76 | 08/20/25 | 05/19/26 |
| (XXX) XXX-9114 | 39 | 11/21/25 | 05/19/26 |
| (XXX) XXX-5562 | 22 | 11/03/25 | 11/10/25 |
| (XXX) XXX-1495 | 29 | 11/14/25 | 03/19/26 |
| (XXX) XXX-7041 | 64 | 05/19/25 | 12/02/25 |
| (XXX) XXX-5516 | 77 | 05/21/25 | 05/07/26 |
| (XXX) XXX-0383 | 13 | 11/12/25 | 03/19/26 |
| (XXX) XXX-8925 | 35 | 05/21/25 | 09/30/25 |
| (XXX) XXX-0835 | 152 | 09/15/25 | 05/13/26 |
| (XXX) XXX-2089 | 109 | 05/19/25 | 03/03/26 |
| (XXX) XXX-8508 | 64 | 05/20/25 | 11/28/25 |
| (XXX) XXX-7463 | 47 | 06/24/25 | 10/27/25 |
| (XXX) XXX-5214 | 12 | 11/13/25 | 11/19/25 |
| (XXX) XXX-4841 | 81 | 07/16/25 | 12/06/25 |
| (XXX) XXX-3748 | 7 | 03/26/26 | 04/06/26 |
| (XXX) XXX-9170 | 21 | 01/21/26 | 03/12/26 |
| (XXX) XXX-3307 | 99 | 06/02/25 | 12/06/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-4678 | 122 | 07/16/25 | 03/03/26 |
| (XXX) XXX-2759 | 26 | 10/22/25 | 11/29/25 |
| (XXX) XXX-8806 | 32 | 07/09/25 | 09/30/25 |
| (XXX) XXX-6457 | 36 | 05/21/25 | 09/29/25 |
| (XXX) XXX-4103 | 79 | 05/20/25 | 05/07/26 |
| (XXX) XXX-4467 | 28 | 07/16/25 | 09/02/25 |
| (XXX) XXX-6033 | 40 | 05/22/25 | 02/18/26 |
| (XXX) XXX-2034 | 5 | 07/16/25 | 07/17/25 |
| (XXX) XXX-4301 | 76 | 05/20/25 | 03/19/26 |
| (XXX) XXX-1201 | 99 | 05/20/25 | 05/11/26 |
| (XXX) XXX-0672 | 47 | 05/21/25 | 10/30/25 |
| (XXX) XXX-0411 | 85 | 05/19/25 | 03/03/26 |
| (XXX) XXX-4799 | 52 | 05/21/25 | 05/18/26 |
| (XXX) XXX-6144 | 107 | 05/19/25 | 12/07/25 |
| (XXX) XXX-3016 | 145 | 05/21/25 | 04/14/26 |
| (XXX) XXX-2372 | 94 | 07/14/25 | 04/23/26 |
| (XXX) XXX-4760 | 97 | 05/20/25 | 05/13/26 |
| (XXX) XXX-8209 | 152 | 07/16/25 | 05/13/26 |
| (XXX) XXX-5077 | 151 | 07/16/25 | 03/12/26 |
| (XXX) XXX-1260 | 27 | 10/30/25 | 05/19/26 |
| (XXX) XXX-3467 | 2 | 04/08/26 | 04/14/26 |
| (XXX) XXX-1588 | 107 | 12/06/25 | 03/12/26 |
| (XXX) XXX-8967 | 7 | 11/13/25 | 11/18/25 |
| (XXX) XXX-2297 | 125 | 05/19/25 | 05/13/26 |
| (XXX) XXX-0659 | 95 | 05/21/25 | 03/16/26 |
| (XXX) XXX-7854 | 2 | 09/08/25 | 09/10/25 |
| (XXX) XXX-0600 | 56 | 11/04/25 | 05/18/26 |
| (XXX) XXX-1793 | 136 | 06/23/25 | 01/21/26 |
| (XXX) XXX-4229 | 57 | 07/09/25 | 11/29/25 |
| (XXX) XXX-6238 | 127 | 05/21/25 | 04/08/26 |
| (XXX) XXX-4387 | 6 | 07/16/25 | 09/04/25 |
| (XXX) XXX-1620 | 53 | 08/20/25 | 11/14/25 |
| (XXX) XXX-2327 | 11 | 08/19/25 | 09/08/25 |
| (XXX) XXX-5134 | 121 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0053 | 29 | 05/21/25 | 10/29/25 |
| (XXX) XXX-3914 | 120 | 07/02/25 | 04/23/26 |
| (XXX) XXX-1646 | 153 | 05/21/25 | 05/06/26 |
| (XXX) XXX-7242 | 91 | 06/26/25 | 03/19/26 |
| (XXX) XXX-7959 | 127 | 07/16/25 | 05/13/26 |
| (XXX) XXX-3420 | 65 | 07/29/25 | 05/19/26 |
| (XXX) XXX-5849 | 30 | 10/31/25 | 05/18/26 |
| (XXX) XXX-5210 | 177 | 05/21/25 | 04/15/26 |
| (XXX) XXX-3260 | 74 | 08/20/25 | 01/21/26 |
| (XXX) XXX-6768 | 38 | 05/20/25 | 09/30/25 |
| (XXX) XXX-6747 | 139 | 11/03/25 | 02/19/26 |
| (XXX) XXX-5925 | 105 | 07/02/25 | 04/23/26 |
| (XXX) XXX-3036 | 11 | 11/05/25 | 11/11/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-3613 | 37 | 05/21/25 | 09/30/25 |
| (XXX) XXX-0655 | 43 | 07/16/25 | 01/26/26 |
| (XXX) XXX-0508 | 141 | 08/20/25 | 04/23/26 |
| (XXX) XXX-5928 | 19 | 11/17/25 | 11/28/25 |
| (XXX) XXX-0000 | 17 | 08/19/25 | 08/25/25 |
| (XXX) XXX-3582 | 20 | 11/13/25 | 03/19/26 |
| (XXX) XXX-4331 | 19 | 07/09/25 | 09/02/25 |
| (XXX) XXX-2237 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5278 | 15 | 11/17/25 | 11/21/25 |
| (XXX) XXX-2173 | 132 | 05/21/25 | 04/08/26 |
| (XXX) XXX-6686 | 96 | 08/04/25 | 03/18/26 |
| (XXX) XXX-6018 | 4 | 12/06/25 | 12/07/25 |
| (XXX) XXX-2090 | 46 | 05/19/25 | 09/10/25 |
| (XXX) XXX-8501 | 10 | 05/29/25 | 07/23/25 |
| (XXX) XXX-5867 | 21 | 09/16/25 | 09/30/25 |
| (XXX) XXX-1138 | 85 | 05/27/25 | 12/05/25 |
| (XXX) XXX-3163 | 117 | 05/22/25 | 04/23/26 |
| (XXX) XXX-2841 | 39 | 07/23/25 | 05/19/26 |
| (XXX) XXX-4385 | 91 | 05/20/25 | 05/12/26 |
| (XXX) XXX-3049 | 73 | 05/21/25 | 02/19/26 |
| (XXX) XXX-2321 | 14 | 05/20/25 | 11/15/25 |
| (XXX) XXX-1561 | 35 | 09/23/25 | 01/28/26 |
| (XXX) XXX-7740 | 40 | 08/20/25 | 12/02/25 |
| (XXX) XXX-2499 | 168 | 05/21/25 | 04/08/26 |
| (XXX) XXX-7283 | 2 | 06/24/25 | 08/25/25 |
| (XXX) XXX-7969 | 205 | 05/21/25 | 05/13/26 |
| (XXX) XXX-9993 | 38 | 05/21/25 | 05/19/26 |
| (XXX) XXX-4222 | 88 | 10/30/25 | 05/14/26 |
| (XXX) XXX-0006 | 217 | 07/28/25 | 05/13/26 |
| (XXX) XXX-8007 | 4 | 08/25/25 | 08/26/25 |
| (XXX) XXX-5474 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5242 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0222 | 52 | 07/16/25 | 11/17/25 |
| (XXX) XXX-4658 | 27 | 07/16/25 | 05/19/26 |
| (XXX) XXX-6039 | 124 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1821 | 44 | 05/19/25 | 11/11/25 |
| (XXX) XXX-4504 | 50 | 06/24/25 | 10/23/25 |
| (XXX) XXX-2862 | 116 | 05/21/25 | 05/13/26 |
| (XXX) XXX-3926 | 29 | 05/21/25 | 09/23/25 |
| (XXX) XXX-5178 | 56 | 05/21/25 | 11/24/25 |
| (XXX) XXX-6867 | 99 | 05/30/25 | 02/04/26 |
| (XXX) XXX-2881 | 123 | 05/21/25 | 04/08/26 |
| (XXX) XXX-7126 | 77 | 06/30/25 | 01/22/26 |
| (XXX) XXX-0119 | 21 | 05/21/25 | 08/26/25 |
| (XXX) XXX-3487 | 83 | 05/27/25 | 01/27/26 |
| (XXX) XXX-8857 | 3 | 10/06/25 | 10/07/25 |
| (XXX) XXX-5936 | 91 | 05/20/25 | 04/14/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-1661 | 64 | 08/20/25 | 02/24/26 |
| (XXX) XXX-2358 | 11 | 05/22/25 | 06/30/25 |
| (XXX) XXX-8256 | 121 | 07/17/25 | 04/23/26 |
| (XXX) XXX-7120 | 77 | 07/21/25 | 02/17/26 |
| (XXX) XXX-7494 | 73 | 05/20/25 | 03/10/26 |
| (XXX) XXX-1821 | 30 | 06/26/25 | 08/26/25 |
| (XXX) XXX-2165 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-6453 | 34 | 10/30/25 | 11/12/25 |
| (XXX) XXX-0114 | 112 | 07/16/25 | 04/02/26 |
| (XXX) XXX-5534 | 19 | 07/16/25 | 05/18/26 |
| (XXX) XXX-4680 | 42 | 09/17/25 | 01/06/26 |
| (XXX) XXX-2059 | 2 | 05/27/25 | 05/27/25 |
| (XXX) XXX-1707 | 120 | 07/16/25 | 05/13/26 |
| (XXX) XXX-9663 | 27 | 05/22/25 | 11/20/25 |
| (XXX) XXX-3171 | 81 | 07/16/25 | 11/17/25 |
| (XXX) XXX-9831 | 73 | 05/22/25 | 11/11/25 |
| (XXX) XXX-2674 | 19 | 07/31/25 | 11/05/25 |
| (XXX) XXX-1444 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-4043 | 23 | 11/17/25 | 11/29/25 |
| (XXX) XXX-4415 | 25 | 08/20/25 | 09/09/25 |
| (XXX) XXX-1543 | 53 | 05/21/25 | 05/19/26 |
| (XXX) XXX-9971 | 12 | 11/08/25 | 05/19/26 |
| (XXX) XXX-4265 | 44 | 10/30/25 | 05/18/26 |
| (XXX) XXX-4402 | 13 | 05/21/25 | 08/11/25 |
| (XXX) XXX-9268 | 156 | 08/27/25 | 05/12/26 |
| (XXX) XXX-5015 | 214 | 05/21/25 | 02/19/26 |
| (XXX) XXX-9418 | 194 | 05/21/25 | 05/13/26 |
| (XXX) XXX-0934 | 65 | 05/22/25 | 01/08/26 |
| (XXX) XXX-0575 | 52 | 06/30/25 | 10/23/25 |
| (XXX) XXX-6191 | 94 | 05/22/25 | 02/13/26 |
| (XXX) XXX-9270 | 125 | 07/02/25 | 04/15/26 |
| (XXX) XXX-9158 | 32 | 11/07/25 | 12/05/25 |
| (XXX) XXX-9492 | 151 | 08/19/25 | 05/12/26 |
| (XXX) XXX-5643 | 3 | 08/20/25 | 08/25/25 |
| (XXX) XXX-0151 | 114 | 06/25/25 | 05/07/26 |
| (XXX) XXX-2494 | 27 | 05/21/25 | 05/19/26 |
| (XXX) XXX-0373 | 153 | 07/23/25 | 05/13/26 |
| (XXX) XXX-5916 | 81 | 07/16/25 | 01/28/26 |
| (XXX) XXX-6052 | 19 | 08/20/25 | 05/18/26 |
| (XXX) XXX-0879 | 131 | 05/21/25 | 03/12/26 |
| (XXX) XXX-4265 | 46 | 03/16/26 | 05/13/26 |
| (XXX) XXX-5767 | 128 | 07/16/25 | 03/03/26 |
| (XXX) XXX-8114 | 14 | 05/19/25 | 07/15/25 |
| (XXX) XXX-9048 | 48 | 07/17/25 | 11/17/25 |
| (XXX) XXX-3167 | 74 | 05/21/25 | 03/05/26 |
| (XXX) XXX-0767 | 4 | 11/17/25 | 11/18/25 |
| (XXX) XXX-5496 | 59 | 07/09/25 | 02/12/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-5315 | 12 | 10/30/25 | 11/04/25 |
| (XXX) XXX-9341 | 228 | 10/30/25 | 04/23/26 |
| (XXX) XXX-2864 | 12 | 03/25/26 | 03/30/26 |
| (XXX) XXX-1450 | 90 | 05/21/25 | 04/15/26 |
| (XXX) XXX-7374 | 6 | 05/29/25 | 06/23/25 |
| (XXX) XXX-0541 | 151 | 06/23/25 | 05/13/26 |
| (XXX) XXX-2021 | 40 | 07/16/25 | 05/19/26 |
| (XXX) XXX-0150 | 3 | 05/14/26 | 05/19/26 |
| (XXX) XXX-7490 | 2 | 11/17/25 | 11/18/25 |
| (XXX) XXX-6147 | 126 | 05/21/25 | 04/08/26 |
| (XXX) XXX-3775 | 173 | 11/05/25 | 03/19/26 |
| (XXX) XXX-7246 | 34 | 09/29/25 | 12/07/25 |
| (XXX) XXX-2923 | 116 | 05/19/25 | 04/06/26 |
| (XXX) XXX-2381 | 90 | 05/21/25 | 03/19/26 |
| (XXX) XXX-0775 | 8 | 07/16/25 | 07/21/25 |
| (XXX) XXX-0713 | 148 | 11/03/25 | 05/13/26 |
| (XXX) XXX-4903 | 152 | 11/03/25 | 05/13/26 |
| (XXX) XXX-4406 | 14 | 05/21/25 | 06/26/25 |
| (XXX) XXX-8488 | 122 | 07/17/25 | 03/16/26 |
| (XXX) XXX-8829 | 2 | 03/19/26 | 03/19/26 |
| (XXX) XXX-5436 | 2 | 11/13/25 | 11/13/25 |
| (XXX) XXX-1347 | 41 | 06/30/25 | 05/13/26 |
| (XXX) XXX-6027 | 156 | 05/20/25 | 03/11/26 |
| (XXX) XXX-7820 | 127 | 07/16/25 | 05/12/26 |
| (XXX) XXX-7958 | 97 | 05/19/25 | 09/02/25 |
| (XXX) XXX-3414 | 45 | 08/20/25 | 05/19/26 |
| (XXX) XXX-1011 | 6 | 10/30/25 | 11/03/25 |
| (XXX) XXX-1981 | 7 | 05/21/25 | 08/14/25 |
| (XXX) XXX-3151 | 3 | 05/21/25 | 05/29/25 |
| (XXX) XXX-6952 | 100 | 05/19/25 | 04/23/26 |
| (XXX) XXX-2002 | 7 | 05/29/25 | 11/17/25 |
| (XXX) XXX-1784 | 118 | 07/16/25 | 02/18/26 |
| (XXX) XXX-7271 | 69 | 05/28/25 | 03/05/26 |
| (XXX) XXX-0062 | 87 | 05/19/25 | 04/23/26 |
| (XXX) XXX-9740 | 23 | 05/21/25 | 11/04/25 |
| (XXX) XXX-2648 | 137 | 11/03/25 | 05/07/26 |
| (XXX) XXX-9587 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2034 | 116 | 08/06/25 | 12/07/25 |
| (XXX) XXX-8669 | 130 | 07/16/25 | 05/11/26 |
| (XXX) XXX-3402 | 144 | 09/04/25 | 05/13/26 |
| (XXX) XXX-1879 | 78 | 05/21/25 | 03/04/26 |
| (XXX) XXX-7869 | 139 | 05/21/25 | 02/19/26 |
| (XXX) XXX-8786 | 153 | 10/30/25 | 02/23/26 |
| (XXX) XXX-5827 | 26 | 09/04/25 | 12/02/25 |
| (XXX) XXX-6618 | 74 | 05/21/25 | 02/24/26 |
| (XXX) XXX-9447 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8685 | 133 | 07/23/25 | 12/06/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-9284 | 17 | 07/16/25 | 05/19/26 |
| (XXX) XXX-3967 | 14 | 09/15/25 | 09/30/25 |
| (XXX) XXX-0807 | 40 | 05/21/25 | 10/20/25 |
| (XXX) XXX-0398 | 211 | 07/16/25 | 05/13/26 |
| (XXX) XXX-9742 | 386 | 07/08/25 | 05/19/26 |
| (XXX) XXX-3677 | 109 | 05/19/25 | 05/12/26 |
| (XXX) XXX-6828 | 128 | 07/02/25 | 05/19/26 |
| (XXX) XXX-6930 | 35 | 11/19/25 | 12/03/25 |
| (XXX) XXX-4205 | 102 | 09/16/25 | 01/15/26 |
| (XXX) XXX-5648 | 120 | 07/16/25 | 05/07/26 |
| (XXX) XXX-0991 | 52 | 05/21/25 | 03/10/26 |
| (XXX) XXX-9269 | 118 | 05/21/25 | 03/24/26 |
| (XXX) XXX-3986 | 124 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2438 | 115 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0213 | 8 | 08/19/25 | 10/07/25 |
| (XXX) XXX-0590 | 56 | 05/19/25 | 10/20/25 |
| (XXX) XXX-5526 | 81 | 11/03/25 | 01/16/26 |
| (XXX) XXX-7932 | 128 | 07/16/25 | 05/12/26 |
| (XXX) XXX-5489 | 127 | 07/16/25 | 05/19/26 |
| (XXX) XXX-8509 | 38 | 06/24/25 | 09/30/25 |
| (XXX) XXX-8321 | 9 | 05/19/25 | 08/20/25 |
| (XXX) XXX-3460 | 51 | 05/19/25 | 03/23/26 |
| (XXX) XXX-6685 | 189 | 07/23/25 | 04/08/26 |
| (XXX) XXX-8254 | 134 | 09/16/25 | 03/31/26 |
| (XXX) XXX-3426 | 50 | 11/13/25 | 03/04/26 |
| (XXX) XXX-1008 | 119 | 08/20/25 | 05/13/26 |
| (XXX) XXX-4872 | 47 | 05/19/25 | 05/19/26 |
| (XXX) XXX-4463 | 114 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0214 | 53 | 05/21/25 | 11/03/25 |
| (XXX) XXX-3588 | 64 | 05/19/25 | 02/04/26 |
| (XXX) XXX-8351 | 5 | 09/04/25 | 09/15/25 |
| (XXX) XXX-1467 | 13 | 07/16/25 | 09/10/25 |
| (XXX) XXX-1243 | 52 | 05/19/25 | 08/28/25 |
| (XXX) XXX-1003 | 13 | 09/16/25 | 09/25/25 |
| (XXX) XXX-5679 | 64 | 05/19/25 | 05/19/26 |
| (XXX) XXX-7509 | 15 | 07/28/25 | 08/19/25 |
| (XXX) XXX-6578 | 34 | 07/16/25 | 08/04/25 |
| (XXX) XXX-0563 | 21 | 07/02/25 | 01/09/26 |
| (XXX) XXX-1108 | 129 | 07/16/25 | 05/13/26 |
| (XXX) XXX-1616 | 70 | 05/19/25 | 11/07/25 |
| (XXX) XXX-2356 | 46 | 05/21/25 | 05/19/26 |
| (XXX) XXX-9139 | 8 | 08/20/25 | 09/03/25 |
| (XXX) XXX-4756 | 17 | 08/19/25 | 01/13/26 |
| (XXX) XXX-3087 | 74 | 11/07/25 | 01/30/26 |
| (XXX) XXX-4672 | 52 | 07/16/25 | 09/08/25 |
| (XXX) XXX-2682 | 9 | 07/03/25 | 07/08/25 |
| (XXX) XXX-1321 | 78 | 05/21/25 | 03/04/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-1009 | 70 | 11/13/25 | 05/12/26 |
| (XXX) XXX-5631 | 304 | 05/21/25 | 03/30/26 |
| (XXX) XXX-1929 | 107 | 05/21/25 | 04/07/26 |
| (XXX) XXX-6279 | 167 | 08/20/25 | 05/13/26 |
| (XXX) XXX-6754 | 161 | 07/08/25 | 05/07/26 |
| (XXX) XXX-2562 | 82 | 03/16/26 | 05/13/26 |
| (XXX) XXX-8819 | 95 | 05/20/25 | 05/12/26 |
| (XXX) XXX-5356 | 152 | 05/19/25 | 04/08/26 |
| (XXX) XXX-0469 | 123 | 07/16/25 | 05/13/26 |
| (XXX) XXX-7955 | 125 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3100 | 110 | 07/17/25 | 05/13/26 |
| (XXX) XXX-4457 | 128 | 07/16/25 | 04/23/26 |
| (XXX) XXX-7139 | 125 | 05/21/25 | 05/13/26 |
| (XXX) XXX-3656 | 127 | 08/20/25 | 04/23/26 |
| (XXX) XXX-1179 | 89 | 07/28/25 | 05/13/26 |
| (XXX) XXX-8019 | 116 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5581 | 19 | 05/20/25 | 09/08/25 |
| (XXX) XXX-5150 | 134 | 08/20/25 | 05/13/26 |
| (XXX) XXX-1370 | 35 | 05/22/25 | 09/30/25 |
| (XXX) XXX-5123 | 30 | 09/16/25 | 10/29/25 |
| (XXX) XXX-6263 | 136 | 05/19/25 | 04/08/26 |
| (XXX) XXX-1616 | 89 | 06/26/25 | 01/16/26 |
| (XXX) XXX-8085 | 48 | 05/20/25 | 10/30/25 |
| (XXX) XXX-1917 | 17 | 09/10/25 | 05/19/26 |
| (XXX) XXX-5256 | 39 | 07/16/25 | 09/04/25 |
| (XXX) XXX-7336 | 4 | 07/07/25 | 07/08/25 |
| (XXX) XXX-0889 | 95 | 05/22/25 | 05/13/26 |
| (XXX) XXX-0975 | 45 | 09/04/25 | 12/06/25 |
| (XXX) XXX-2138 | 24 | 11/03/25 | 05/19/26 |
| (XXX) XXX-9557 | 303 | 05/19/25 | 04/14/26 |
| (XXX) XXX-0537 | 196 | 07/23/25 | 05/13/26 |
| (XXX) XXX-2730 | 156 | 07/28/25 | 04/14/26 |
| (XXX) XXX-9042 | 103 | 05/22/25 | 04/23/26 |
| (XXX) XXX-0028 | 3 | 05/19/25 | 05/28/25 |
| (XXX) XXX-5667 | 103 | 07/17/25 | 05/19/26 |
| (XXX) XXX-5167 | 20 | 11/03/25 | 02/09/26 |
| (XXX) XXX-5111 | 66 | 07/16/25 | 05/19/26 |
| (XXX) XXX-3977 | 13 | 09/11/25 | 09/29/25 |
| (XXX) XXX-7026 | 98 | 07/16/25 | 01/29/26 |
| (XXX) XXX-2337 | 2 | 07/24/25 | 07/24/25 |
| (XXX) XXX-3304 | 49 | 11/03/25 | 05/19/26 |
| (XXX) XXX-1183 | 4 | 07/31/25 | 07/31/25 |
| (XXX) XXX-9019 | 72 | 05/21/25 | 02/17/26 |
| (XXX) XXX-0096 | 139 | 05/22/25 | 05/13/26 |
| (XXX) XXX-4122 | 84 | 05/21/25 | 01/20/26 |
| (XXX) XXX-6525 | 8 | 03/26/26 | 04/16/26 |
| (XXX) XXX-8093 | 4 | 07/08/25 | 04/29/26 |
| (XXX) XXX-2635 | 26 | 05/19/25 | 07/01/25 |
| (XXX) XXX-5071 | 10 | 07/08/25 | 07/10/25 |
| (XXX) XXX-1954 | 49 | 07/17/25 | 05/19/26 |
| (XXX) XXX-5444 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-6847 | 35 | 05/19/25 | 07/17/25 |
| (XXX) XXX-8900 | 43 | 07/01/25 | 11/17/25 |
| (XXX) XXX-7659 | 7 | 08/19/25 | 09/08/25 |
| (XXX) XXX-2749 | 139 | 05/21/25 | 04/08/26 |
| (XXX) XXX-7111 | 180 | 11/03/25 | 03/19/26 |
| (XXX) XXX-5239 | 82 | 05/21/25 | 03/11/26 |
| (XXX) XXX-4510 | 31 | 11/13/25 | 03/19/26 |
| (XXX) XXX-5875 | 81 | 07/16/25 | 05/19/26 |
| (XXX) XXX-1145 | 51 | 05/27/25 | 05/19/26 |
| (XXX) XXX-6346 | 102 | 05/19/25 | 04/23/26 |
| (XXX) XXX-0323 | 30 | 06/26/25 | 08/13/25 |
| (XXX) XXX-3776 | 238 | 05/19/25 | 05/13/26 |
| (XXX) XXX-7398 | 6 | 07/23/25 | 08/25/25 |
| (XXX) XXX-9019 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-7315 | 89 | 05/21/25 | 03/10/26 |
| (XXX) XXX-3202 | 34 | 05/21/25 | 10/29/25 |
| (XXX) XXX-8662 | 124 | 06/25/25 | 03/03/26 |
| (XXX) XXX-4131 | 137 | 05/21/25 | 03/26/26 |
| (XXX) XXX-1768 | 54 | 05/21/25 | 01/14/26 |
| (XXX) XXX-1331 | 112 | 11/14/25 | 02/04/26 |
| (XXX) XXX-0336 | 87 | 09/16/25 | 12/06/25 |
| (XXX) XXX-0668 | 4 | 07/31/25 | 09/29/25 |
| (XXX) XXX-1005 | 69 | 05/21/25 | 02/03/26 |
| (XXX) XXX-2811 | 10 | 05/21/25 | 07/21/25 |
| (XXX) XXX-7117 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3553 | 42 | 06/25/25 | 10/29/25 |
| (XXX) XXX-4133 | 162 | 11/05/25 | 04/13/26 |
| (XXX) XXX-1005 | 138 | 05/21/25 | 05/13/26 |
| (XXX) XXX-7883 | 31 | 05/19/25 | 11/28/25 |
| (XXX) XXX-4983 | 123 | 10/06/25 | 04/16/26 |
| (XXX) XXX-1708 | 5 | 05/21/25 | 07/03/25 |
| (XXX) XXX-9668 | 32 | 04/08/26 | 05/13/26 |
| (XXX) XXX-1955 | 26 | 06/26/25 | 04/27/26 |
| (XXX) XXX-4459 | 204 | 05/19/25 | 05/13/26 |
| (XXX) XXX-5170 | 102 | 05/20/25 | 05/11/26 |
| (XXX) XXX-9549 | 7 | 09/08/25 | 11/18/25 |
| (XXX) XXX-7889 | 89 | 08/20/25 | 01/30/26 |
| (XXX) XXX-1432 | 79 | 05/20/25 | 05/13/26 |
| (XXX) XXX-9870 | 118 | 05/19/25 | 03/19/26 |
| (XXX) XXX-6074 | 132 | 11/21/25 | 03/24/26 |
| (XXX) XXX-4354 | 4 | 05/21/25 | 08/05/25 |
| (XXX) XXX-1082 | 77 | 10/30/25 | 01/12/26 |
| (XXX) XXX-2987 | 86 | 05/20/25 | 04/21/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-6343 | 55 | 07/17/25 | 12/01/25 |
| (XXX) XXX-0363 | 103 | 05/21/25 | 05/13/26 |
| (XXX) XXX-4585 | 51 | 06/26/25 | 05/19/26 |
| (XXX) XXX-7143 | 121 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0248 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2182 | 130 | 07/16/25 | 05/12/26 |
| (XXX) XXX-3518 | 189 | 07/17/25 | 05/19/26 |
| (XXX) XXX-6695 | 187 | 07/16/25 | 04/01/26 |
| (XXX) XXX-4050 | 5 | 06/26/25 | 07/09/25 |
| (XXX) XXX-2159 | 230 | 08/27/25 | 05/13/26 |
| (XXX) XXX-8874 | 105 | 11/05/25 | 05/13/26 |
| (XXX) XXX-3696 | 146 | 05/21/25 | 02/19/26 |
| (XXX) XXX-8866 | 126 | 06/25/25 | 04/23/26 |
| (XXX) XXX-0907 | 148 | 09/04/25 | 05/13/26 |
| (XXX) XXX-3088 | 107 | 05/21/25 | 03/26/26 |
| (XXX) XXX-1946 | 18 | 10/30/25 | 01/12/26 |
| (XXX) XXX-6427 | 40 | 05/19/25 | 12/07/25 |
| (XXX) XXX-6834 | 7 | 07/23/25 | 07/31/25 |
| (XXX) XXX-5092 | 79 | 08/19/25 | 12/01/25 |
| (XXX) XXX-6470 | 144 | 09/04/25 | 05/07/26 |
| (XXX) XXX-8097 | 77 | 05/19/25 | 04/08/26 |
| (XXX) XXX-2571 | 47 | 07/23/25 | 11/13/25 |
| (XXX) XXX-9961 | 84 | 05/20/25 | 04/16/26 |
| (XXX) XXX-1154 | 7 | 07/23/25 | 08/07/25 |
| (XXX) XXX-0505 | 94 | 06/26/25 | 03/17/26 |
| (XXX) XXX-6297 | 57 | 05/21/25 | 03/18/26 |
| (XXX) XXX-0173 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6267 | 97 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0311 | 32 | 05/29/25 | 07/08/25 |
| (XXX) XXX-2948 | 80 | 07/28/25 | 01/26/26 |
| (XXX) XXX-5757 | 31 | 11/13/25 | 03/19/26 |
| (XXX) XXX-7473 | 29 | 05/20/25 | 09/10/25 |
| (XXX) XXX-6288 | 99 | 07/31/25 | 02/18/26 |
| (XXX) XXX-4920 | 89 | 07/08/25 | 12/06/25 |
| (XXX) XXX-1698 | 142 | 09/15/25 | 05/13/26 |
| (XXX) XXX-3911 | 3 | 01/06/26 | 01/07/26 |
| (XXX) XXX-9839 | 13 | 07/16/25 | 08/05/25 |
| (XXX) XXX-3219 | 85 | 05/22/25 | 03/12/26 |
| (XXX) XXX-8464 | 121 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2160 | 123 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8991 | 70 | 05/27/25 | 01/06/26 |
| (XXX) XXX-0594 | 11 | 11/13/25 | 11/18/25 |
| (XXX) XXX-2600 | 24 | 07/28/25 | 09/04/25 |
| (XXX) XXX-7155 | 62 | 05/27/25 | 03/24/26 |
| (XXX) XXX-2255 | 37 | 05/20/25 | 10/21/25 |
| (XXX) XXX-3820 | 32 | 04/08/26 | 05/13/26 |
| (XXX) XXX-5441 | 112 | 07/16/25 | 05/13/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-8786 | 5 | 11/13/25 | 11/15/25 |
| (XXX) XXX-6234 | 62 | 05/21/25 | 02/13/26 |
| (XXX) XXX-9826 | 136 | 08/19/25 | 04/22/26 |
| (XXX) XXX-1850 | 146 | 07/24/25 | 04/23/26 |
| (XXX) XXX-5836 | 33 | 07/23/25 | 08/07/25 |
| (XXX) XXX-9963 | 19 | 07/17/25 | 08/04/25 |
| (XXX) XXX-1280 | 118 | 07/23/25 | 05/07/26 |
| (XXX) XXX-1289 | 16 | 06/25/25 | 08/21/25 |
| (XXX) XXX-5383 | 14 | 11/13/25 | 03/19/26 |
| (XXX) XXX-7115 | 124 | 09/10/25 | 05/19/26 |
| (XXX) XXX-0867 | 38 | 11/26/25 | 12/06/25 |
| (XXX) XXX-1649 | 102 | 05/20/25 | 05/13/26 |
| (XXX) XXX-6352 | 106 | 05/19/25 | 04/22/26 |
| (XXX) XXX-8945 | 86 | 07/23/25 | 05/19/26 |
| (XXX) XXX-7008 | 19 | 05/21/25 | 08/19/25 |
| (XXX) XXX-2821 | 250 | 05/19/25 | 03/31/26 |
| (XXX) XXX-4257 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8038 | 126 | 05/21/25 | 05/19/26 |
| (XXX) XXX-6591 | 66 | 05/20/25 | 01/23/26 |
| (XXX) XXX-5627 | 55 | 06/02/25 | 05/18/26 |
| (XXX) XXX-1856 | 75 | 05/20/25 | 03/16/26 |
| (XXX) XXX-0538 | 21 | 05/21/25 | 09/16/25 |
| (XXX) XXX-4942 | 286 | 05/19/25 | 05/13/26 |
| (XXX) XXX-5198 | 4 | 02/10/26 | 02/23/26 |
| (XXX) XXX-9857 | 239 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1420 | 8 | 11/10/25 | 11/21/25 |
| (XXX) XXX-1104 | 80 | 08/20/25 | 01/15/26 |
| (XXX) XXX-6825 | 112 | 05/20/25 | 05/12/26 |
| (XXX) XXX-6232 | 102 | 05/19/25 | 04/23/26 |
| (XXX) XXX-6400 | 64 | 05/20/25 | 01/19/26 |
| (XXX) XXX-1292 | 8 | 06/24/25 | 06/30/25 |
| (XXX) XXX-1593 | 94 | 11/10/25 | 02/13/26 |
| (XXX) XXX-0081 | 92 | 11/05/25 | 04/14/26 |
| (XXX) XXX-0723 | 107 | 05/19/25 | 04/23/26 |
| (XXX) XXX-5033 | 98 | 05/21/25 | 03/18/26 |
| (XXX) XXX-8696 | 3 | 07/23/25 | 07/24/25 |
| (XXX) XXX-0256 | 2 | 02/03/26 | 03/09/26 |
| (XXX) XXX-4410 | 13 | 09/08/25 | 05/05/26 |
| (XXX) XXX-4829 | 93 | 07/23/25 | 02/18/26 |
| (XXX) XXX-8371 | 23 | 05/19/25 | 09/09/25 |
| (XXX) XXX-9324 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-2374 | 3 | 05/19/25 | 05/20/25 |
| (XXX) XXX-2566 | 51 | 05/21/25 | 01/22/26 |
| (XXX) XXX-2551 | 84 | 05/21/25 | 04/14/26 |
| (XXX) XXX-0194 | 34 | 08/20/25 | 05/14/26 |
| (XXX) XXX-5550 | 14 | 11/13/25 | 11/19/25 |
| (XXX) XXX-0028 | 4 | 07/23/25 | 07/24/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-3171 | 249 | 05/20/25 | 04/20/26 |
| (XXX) XXX-1036 | 90 | 05/21/25 | 03/12/26 |
| (XXX) XXX-3803 | 138 | 06/26/25 | 04/08/26 |
| (XXX) XXX-2074 | 45 | 05/21/25 | 05/19/26 |
| (XXX) XXX-7943 | 16 | 11/13/25 | 11/24/25 |
| (XXX) XXX-1637 | 100 | 05/21/25 | 04/22/26 |
| (XXX) XXX-2264 | 114 | 08/06/25 | 12/07/25 |
| (XXX) XXX-1136 | 3 | 11/03/25 | 12/06/25 |
| (XXX) XXX-7102 | 117 | 07/16/25 | 05/13/26 |
| (XXX) XXX-3102 | 39 | 11/21/25 | 12/06/25 |
| (XXX) XXX-3917 | 122 | 05/22/25 | 04/23/26 |
| (XXX) XXX-8371 | 51 | 05/22/25 | 05/19/26 |
| (XXX) XXX-0596 | 7 | 07/24/25 | 07/30/25 |
| (XXX) XXX-8913 | 144 | 07/16/25 | 03/26/26 |
| (XXX) XXX-0591 | 17 | 07/23/25 | 08/04/25 |
| (XXX) XXX-5807 | 93 | 05/21/25 | 03/18/26 |
| (XXX) XXX-5039 | 109 | 05/19/25 | 04/23/26 |
| (XXX) XXX-1616 | 98 | 07/16/25 | 03/11/26 |
| (XXX) XXX-3263 | 55 | 07/16/25 | 11/18/25 |
| (XXX) XXX-0171 | 135 | 07/16/25 | 05/13/26 |
| (XXX) XXX-9738 | 110 | 05/21/25 | 03/31/26 |
| (XXX) XXX-0784 | 18 | 12/06/25 | 01/15/26 |
| (XXX) XXX-8174 | 30 | 10/22/25 | 01/16/26 |
| (XXX) XXX-7995 | 82 | 11/03/25 | 01/19/26 |
| (XXX) XXX-1033 | 103 | 05/21/25 | 04/23/26 |
| (XXX) XXX-4991 | 54 | 07/23/25 | 10/21/25 |
| (XXX) XXX-3337 | 5 | 07/16/25 | 07/17/25 |
| (XXX) XXX-2054 | 37 | 06/23/25 | 07/30/25 |
| (XXX) XXX-7566 | 16 | 05/22/25 | 04/06/26 |
| (XXX) XXX-0202 | 32 | 08/20/25 | 05/19/26 |
| (XXX) XXX-3002 | 111 | 07/08/25 | 11/17/25 |
| (XXX) XXX-1999 | 69 | 10/16/25 | 02/10/26 |
| (XXX) XXX-1916 | 94 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5715 | 43 | 06/26/25 | 08/28/25 |
| (XXX) XXX-5126 | 36 | 07/29/25 | 09/10/25 |
| (XXX) XXX-3831 | 102 | 05/20/25 | 05/12/26 |
| (XXX) XXX-1623 | 22 | 07/23/25 | 07/31/25 |
| (XXX) XXX-0321 | 70 | 07/16/25 | 11/25/25 |
| (XXX) XXX-3878 | 192 | 07/16/25 | 04/14/26 |
| (XXX) XXX-3289 | 3 | 05/19/25 | 05/20/25 |
| (XXX) XXX-3058 | 21 | 06/26/25 | 07/17/25 |
| (XXX) XXX-6949 | 133 | 05/21/25 | 05/13/26 |
| (XXX) XXX-3001 | 57 | 08/21/25 | 10/16/25 |
| (XXX) XXX-6009 | 64 | 05/21/25 | 02/05/26 |
| (XXX) XXX-3327 | 111 | 05/21/25 | 04/06/26 |
| (XXX) XXX-5851 | 107 | 05/21/25 | 12/06/25 |
| (XXX) XXX-2465 | 12 | 05/29/25 | 07/24/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-9495 | 183 | 07/16/25 | 05/13/26 |
| (XXX) XXX-9259 | 33 | 05/19/25 | 05/19/26 |
| (XXX) XXX-9979 | 38 | 03/16/26 | 05/05/26 |
| (XXX) XXX-1005 | 93 | 07/17/25 | 04/14/26 |
| (XXX) XXX-9175 | 136 | 07/16/25 | 05/12/26 |
| (XXX) XXX-0763 | 126 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1254 | 48 | 09/29/25 | 05/19/26 |
| (XXX) XXX-7270 | 89 | 07/16/25 | 11/20/25 |
| (XXX) XXX-2387 | 81 | 05/19/25 | 05/07/26 |
| (XXX) XXX-6909 | 5 | 11/13/25 | 11/13/25 |
| (XXX) XXX-5069 | 102 | 12/06/25 | 03/03/26 |
| (XXX) XXX-9200 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-9498 | 102 | 05/19/25 | 04/23/26 |
| (XXX) XXX-4556 | 15 | 04/08/26 | 05/13/26 |
| (XXX) XXX-1548 | 108 | 05/21/25 | 04/02/26 |
| (XXX) XXX-8645 | 135 | 07/16/25 | 04/23/26 |
| (XXX) XXX-5881 | 91 | 07/16/25 | 02/17/26 |
| (XXX) XXX-6030 | 48 | 06/26/25 | 11/01/25 |
| (XXX) XXX-2459 | 11 | 09/10/25 | 05/19/26 |
| (XXX) XXX-8193 | 157 | 09/16/25 | 05/13/26 |
| (XXX) XXX-1171 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2311 | 148 | 05/20/25 | 05/19/26 |
| (XXX) XXX-4372 | 90 | 08/19/25 | 11/18/25 |
| (XXX) XXX-3532 | 184 | 07/17/25 | 04/08/26 |
| (XXX) XXX-1341 | 41 | 05/21/25 | 11/08/25 |
| (XXX) XXX-4712 | 10 | 03/31/26 | 04/01/26 |
| (XXX) XXX-5083 | 104 | 05/21/25 | 05/06/26 |
| (XXX) XXX-3400 | 16 | 07/23/25 | 08/04/25 |
| (XXX) XXX-5091 | 4 | 05/22/25 | 08/05/25 |
| (XXX) XXX-8375 | 133 | 05/22/25 | 05/19/26 |
| (XXX) XXX-9038 | 11 | 05/21/25 | 07/15/25 |
| (XXX) XXX-4142 | 61 | 05/21/25 | 01/06/26 |
| (XXX) XXX-2473 | 20 | 04/27/26 | 05/19/26 |
| (XXX) XXX-3135 | 22 | 04/08/26 | 05/11/26 |
| (XXX) XXX-2796 | 98 | 05/19/25 | 05/07/26 |
| (XXX) XXX-6165 | 139 | 05/21/25 | 05/19/26 |
| (XXX) XXX-3213 | 8 | 05/18/26 | 05/19/26 |
| (XXX) XXX-9153 | 5 | 07/08/25 | 11/13/25 |
| (XXX) XXX-4101 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1223 | 123 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1035 | 4 | 07/16/25 | 07/17/25 |
| (XXX) XXX-4974 | 43 | 07/16/25 | 10/18/25 |
| (XXX) XXX-0422 | 39 | 05/20/25 | 09/30/25 |
| (XXX) XXX-9902 | 49 | 06/25/25 | 02/05/26 |
| (XXX) XXX-9252 | 10 | 05/20/25 | 08/19/25 |
| (XXX) XXX-5550 | 94 | 05/20/25 | 04/22/26 |
| (XXX) XXX-5705 | 11 | 07/16/25 | 07/28/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-4525 | 4 | 11/13/25 | 11/14/25 |
| (XXX) XXX-0720 | 115 | 07/16/25 | 04/07/26 |
| (XXX) XXX-3040 | 98 | 05/20/25 | 05/11/26 |
| (XXX) XXX-2969 | 8 | 06/26/25 | 07/07/25 |
| (XXX) XXX-3837 | 100 | 09/08/25 | 05/13/26 |
| (XXX) XXX-6123 | 77 | 05/28/25 | 12/06/25 |
| (XXX) XXX-1608 | 136 | 07/16/25 | 05/13/26 |
| (XXX) XXX-8665 | 9 | 05/21/25 | 05/19/26 |
| (XXX) XXX-4424 | 79 | 05/21/25 | 05/07/26 |
| (XXX) XXX-1067 | 20 | 10/22/25 | 11/24/25 |
| (XXX) XXX-2215 | 28 | 07/16/25 | 08/18/25 |
| (XXX) XXX-1275 | 157 | 09/16/25 | 05/12/26 |
| (XXX) XXX-5736 | 59 | 05/21/25 | 01/21/26 |
| (XXX) XXX-7318 | 73 | 06/23/25 | 12/06/25 |
| (XXX) XXX-1863 | 38 | 05/30/25 | 08/28/25 |
| (XXX) XXX-9879 | 114 | 05/22/25 | 04/23/26 |
| (XXX) XXX-9686 | 31 | 05/20/25 | 09/15/25 |
| (XXX) XXX-5636 | 9 | 11/05/25 | 11/10/25 |
| (XXX) XXX-0057 | 34 | 07/16/25 | 09/15/25 |
| (XXX) XXX-2526 | 188 | 07/23/25 | 02/24/26 |
| (XXX) XXX-5622 | 7 | 11/14/25 | 11/18/25 |
| (XXX) XXX-6688 | 31 | 05/29/25 | 05/12/26 |
| (XXX) XXX-8971 | 61 | 08/20/25 | 05/19/26 |
| (XXX) XXX-7439 | 104 | 05/21/25 | 05/04/26 |
| (XXX) XXX-1894 | 81 | 05/21/25 | 04/07/26 |
| (XXX) XXX-2599 | 21 | 07/09/25 | 07/17/25 |
| (XXX) XXX-8349 | 101 | 06/26/25 | 03/19/26 |
| (XXX) XXX-4905 | 136 | 06/24/25 | 05/12/26 |
| (XXX) XXX-3620 | 21 | 07/16/25 | 08/14/25 |
| (XXX) XXX-2912 | 183 | 07/02/25 | 04/23/26 |
| (XXX) XXX-5348 | 109 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1054 | 29 | 09/15/25 | 04/29/26 |
| (XXX) XXX-6173 | 111 | 08/20/25 | 02/16/26 |
| (XXX) XXX-0485 | 22 | 11/13/25 | 11/21/25 |
| (XXX) XXX-7057 | 17 | 07/29/25 | 08/05/25 |
| (XXX) XXX-1207 | 29 | 11/14/25 | 03/19/26 |
| (XXX) XXX-5007 | 131 | 07/16/25 | 04/21/26 |
| (XXX) XXX-8433 | 48 | 07/16/25 | 09/29/25 |
| (XXX) XXX-2253 | 184 | 05/21/25 | 05/13/26 |
| (XXX) XXX-5259 | 42 | 06/25/25 | 05/19/26 |
| (XXX) XXX-3195 | 96 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1196 | 88 | 05/20/25 | 04/16/26 |
| (XXX) XXX-4166 | 15 | 06/24/25 | 07/03/25 |
| (XXX) XXX-0310 | 14 | 07/28/25 | 08/19/25 |
| (XXX) XXX-0602 | 116 | 05/21/25 | 04/23/26 |
| (XXX) XXX-4687 | 8 | 06/19/25 | 07/24/25 |
| (XXX) XXX-0999 | 28 | 11/13/25 | 11/29/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-4968 | 35 | 07/16/25 | 09/08/25 |
| (XXX) XXX-3534 | 119 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3332 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1801 | 64 | 11/07/25 | 01/26/26 |
| (XXX) XXX-1039 | 38 | 07/23/25 | 08/26/25 |
| (XXX) XXX-1355 | 34 | 05/20/25 | 05/18/26 |
| (XXX) XXX-0869 | 34 | 07/16/25 | 01/27/26 |
| (XXX) XXX-8171 | 22 | 08/19/25 | 09/09/25 |
| (XXX) XXX-7031 | 95 | 10/15/25 | 03/12/26 |
| (XXX) XXX-6402 | 49 | 05/19/25 | 05/11/26 |
| (XXX) XXX-5758 | 223 | 05/21/25 | 04/01/26 |
| (XXX) XXX-3059 | 45 | 05/21/25 | 11/17/25 |
| (XXX) XXX-1905 | 87 | 10/22/25 | 04/02/26 |
| (XXX) XXX-3177 | 39 | 05/21/25 | 05/19/26 |
| (XXX) XXX-4191 | 67 | 05/21/25 | 02/04/26 |
| (XXX) XXX-0756 | 76 | 07/16/25 | 05/19/26 |
| (XXX) XXX-8492 | 210 | 06/26/25 | 05/13/26 |
| (XXX) XXX-7107 | 35 | 05/21/25 | 05/19/26 |
| (XXX) XXX-1303 | 8 | 09/16/25 | 04/14/26 |
| (XXX) XXX-0399 | 190 | 05/21/25 | 05/13/26 |
| (XXX) XXX-2932 | 47 | 05/21/25 | 10/29/25 |
| (XXX) XXX-2599 | 38 | 05/27/25 | 05/19/26 |
| (XXX) XXX-5621 | 73 | 05/21/25 | 02/18/26 |
| (XXX) XXX-3930 | 9 | 10/30/25 | 11/03/25 |
| (XXX) XXX-0137 | 28 | 05/19/25 | 07/08/25 |
| (XXX) XXX-0566 | 98 | 07/16/25 | 05/05/26 |
| (XXX) XXX-7764 | 423 | 05/19/25 | 04/22/26 |
| (XXX) XXX-1388 | 7 | 05/20/25 | 07/10/25 |
| (XXX) XXX-9753 | 121 | 05/19/25 | 11/25/25 |
| (XXX) XXX-5181 | 345 | 05/19/25 | 05/13/26 |
| (XXX) XXX-0821 | 23 | 07/16/25 | 08/27/25 |
| (XXX) XXX-7802 | 98 | 05/20/25 | 05/13/26 |
| (XXX) XXX-2853 | 140 | 07/16/25 | 04/07/26 |
| (XXX) XXX-0908 | 4 | 11/13/25 | 11/14/25 |
| (XXX) XXX-0260 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-9574 | 50 | 05/19/25 | 05/13/26 |
| (XXX) XXX-0864 | 112 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5181 | 155 | 07/16/25 | 05/12/26 |
| (XXX) XXX-1555 | 23 | 05/21/25 | 08/28/25 |
| (XXX) XXX-3274 | 105 | 05/21/25 | 12/06/25 |
| (XXX) XXX-3370 | 142 | 05/20/25 | 03/23/26 |
| (XXX) XXX-9374 | 109 | 05/19/25 | 02/04/26 |
| (XXX) XXX-0828 | 186 | 05/21/25 | 05/07/26 |
| (XXX) XXX-3270 | 119 | 07/10/25 | 04/15/26 |
| (XXX) XXX-0185 | 62 | 05/21/25 | 05/18/26 |
| (XXX) XXX-5195 | 2 | 07/17/25 | 07/17/25 |
| (XXX) XXX-0129 | 22 | 08/20/25 | 09/23/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-2315 | 9 | 11/21/25 | 11/25/25 |
| (XXX) XXX-3257 | 78 | 07/16/25 | 12/07/25 |
| (XXX) XXX-8320 | 64 | 05/20/25 | 01/26/26 |
| (XXX) XXX-0201 | 76 | 12/06/25 | 02/26/26 |
| (XXX) XXX-0203 | 121 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0800 | 188 | 07/16/25 | 05/13/26 |
| (XXX) XXX-7190 | 57 | 07/16/25 | 04/15/26 |
| (XXX) XXX-4480 | 135 | 09/16/25 | 03/17/26 |
| (XXX) XXX-0329 | 11 | 08/06/25 | 08/11/25 |
| (XXX) XXX-8185 | 98 | 07/21/25 | 10/30/25 |
| (XXX) XXX-1060 | 134 | 07/16/25 | 05/13/26 |
| (XXX) XXX-2096 | 28 | 10/20/25 | 03/09/26 |
| (XXX) XXX-7601 | 17 | 05/27/25 | 07/31/25 |
| (XXX) XXX-1221 | 8 | 05/22/25 | 09/02/25 |
| (XXX) XXX-5847 | 349 | 05/19/25 | 04/23/26 |
| (XXX) XXX-3590 | 52 | 07/16/25 | 10/21/25 |
| (XXX) XXX-8146 | 46 | 05/19/25 | 10/25/25 |
| (XXX) XXX-3673 | 21 | 05/21/25 | 09/15/25 |
| (XXX) XXX-8946 | 19 | 08/20/25 | 09/16/25 |
| (XXX) XXX-2435 | 13 | 11/06/25 | 12/07/25 |
| (XXX) XXX-4523 | 4 | 07/23/25 | 07/24/25 |
| (XXX) XXX-3417 | 3 | 07/08/25 | 07/08/25 |
| (XXX) XXX-7421 | 48 | 07/16/25 | 09/30/25 |
| (XXX) XXX-3223 | 31 | 11/13/25 | 03/19/26 |
| (XXX) XXX-1905 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-4515 | 42 | 11/03/25 | 05/18/26 |
| (XXX) XXX-0376 | 66 | 05/21/25 | 10/20/25 |
| (XXX) XXX-9345 | 45 | 05/19/25 | 08/06/25 |
| (XXX) XXX-2608 | 76 | 10/30/25 | 01/12/26 |
| (XXX) XXX-6007 | 74 | 05/21/25 | 02/18/26 |
| (XXX) XXX-6759 | 83 | 05/19/25 | 05/07/26 |
| (XXX) XXX-2214 | 114 | 07/16/25 | 05/13/26 |
| (XXX) XXX-7064 | 8 | 07/16/25 | 07/22/25 |
| (XXX) XXX-2289 | 75 | 10/30/25 | 05/19/26 |
| (XXX) XXX-7666 | 118 | 07/16/25 | 05/13/26 |
| (XXX) XXX-7530 | 137 | 05/19/25 | 04/23/26 |
| (XXX) XXX-5064 | 106 | 05/19/25 | 04/23/26 |
| (XXX) XXX-1609 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-4705 | 27 | 05/21/25 | 05/19/26 |
| (XXX) XXX-5321 | 19 | 11/12/25 | 05/19/26 |
| (XXX) XXX-5244 | 101 | 05/20/25 | 05/12/26 |
| (XXX) XXX-6858 | 6 | 05/20/25 | 08/05/25 |
| (XXX) XXX-6768 | 133 | 05/20/25 | 04/08/26 |
| (XXX) XXX-2303 | 99 | 05/20/25 | 10/31/25 |
| (XXX) XXX-3670 | 7 | 07/01/25 | 07/08/25 |
| (XXX) XXX-8909 | 31 | 11/15/25 | 03/19/26 |
| (XXX) XXX-8323 | 27 | 07/29/25 | 08/14/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-8298 | 80 | 09/10/25 | 02/26/26 |
| (XXX) XXX-2876 | 116 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6465 | 39 | 08/25/25 | 10/23/25 |
| (XXX) XXX-6390 | 62 | 05/21/25 | 11/25/25 |
| (XXX) XXX-4986 | 7 | 06/26/25 | 07/02/25 |
| (XXX) XXX-3929 | 62 | 05/21/25 | 11/29/25 |
| (XXX) XXX-2847 | 115 | 07/16/25 | 03/18/26 |
| (XXX) XXX-8385 | 49 | 05/21/25 | 11/14/25 |
| (XXX) XXX-5589 | 111 | 05/21/25 | 04/01/26 |
| (XXX) XXX-2713 | 99 | 05/21/25 | 04/23/26 |
| (XXX) XXX-7888 | 49 | 06/26/25 | 10/15/25 |
| (XXX) XXX-2557 | 69 | 05/29/25 | 05/19/26 |
| (XXX) XXX-8566 | 58 | 05/30/25 | 09/15/25 |
| (XXX) XXX-5588 | 187 | 05/21/25 | 04/02/26 |
| (XXX) XXX-5514 | 84 | 07/16/25 | 04/16/26 |
| (XXX) XXX-0235 | 129 | 05/21/25 | 04/15/26 |
| (XXX) XXX-0110 | 12 | 06/24/25 | 07/01/25 |
| (XXX) XXX-2553 | 137 | 07/16/25 | 04/29/26 |
| (XXX) XXX-1585 | 122 | 05/19/25 | 05/19/26 |
| (XXX) XXX-3750 | 23 | 11/13/25 | 11/22/25 |
| (XXX) XXX-8266 | 62 | 05/20/25 | 05/19/26 |
| (XXX) XXX-6907 | 3 | 07/08/25 | 05/04/26 |
| (XXX) XXX-2003 | 65 | 05/21/25 | 02/23/26 |
| (XXX) XXX-6076 | 62 | 05/21/25 | 11/29/25 |
| (XXX) XXX-0739 | 66 | 05/20/25 | 01/09/26 |
| (XXX) XXX-5148 | 24 | 05/20/25 | 05/19/26 |
| (XXX) XXX-8130 | 77 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1554 | 4 | 05/20/25 | 05/28/25 |
| (XXX) XXX-8876 | 38 | 10/30/25 | 05/19/26 |
| (XXX) XXX-1453 | 99 | 07/23/25 | 02/18/26 |
| (XXX) XXX-1933 | 20 | 05/19/25 | 05/29/25 |
| (XXX) XXX-3929 | 114 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8374 | 124 | 06/30/25 | 04/23/26 |
| (XXX) XXX-0666 | 125 | 05/21/25 | 04/08/26 |
| (XXX) XXX-4163 | 58 | 10/22/25 | 11/25/25 |
| (XXX) XXX-5305 | 68 | 05/28/25 | 02/17/26 |
| (XXX) XXX-5011 | 116 | 07/16/25 | 05/13/26 |
| (XXX) XXX-2101 | 2 | 11/21/25 | 11/22/25 |
| (XXX) XXX-2051 | 134 | 05/21/25 | 05/19/26 |
| (XXX) XXX-6717 | 24 | 07/03/25 | 09/11/25 |
| (XXX) XXX-4851 | 122 | 07/16/25 | 05/12/26 |
| (XXX) XXX-0067 | 2 | 05/21/25 | 08/05/25 |
| (XXX) XXX-7648 | 84 | 05/20/25 | 04/22/26 |
| (XXX) XXX-7128 | 85 | 05/21/25 | 03/17/26 |
| (XXX) XXX-2270 | 71 | 05/19/25 | 02/18/26 |
| (XXX) XXX-5524 | 91 | 05/21/25 | 01/15/26 |
| (XXX) XXX-3881 | 83 | 05/20/25 | 04/06/26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (XXX) XXX-0051 | 187 | 08/19/25 | 04/08/26 | (XXX) XXX-7383 | 124 | 07/16/25 | 05/13/26 |
| (XXX) XXX-5549 | 78 | 05/21/25 | 03/03/26 | (XXX) XXX-6008 | 98 | 05/20/25 | 05/11/26 |
| (XXX) XXX-6878 | 120 | 05/21/25 | 04/23/26 | (XXX) XXX-6615 | 116 | 05/20/25 | 05/19/26 |
| (XXX) XXX-1812 | 14 | 11/10/25 | 05/19/26 | (XXX) XXX-9986 | 123 | 01/13/26 | 05/13/26 |
| (XXX) XXX-4110 | 137 | 07/16/25 | 04/23/26 | (XXX) XXX-1212 | 26 | 07/09/25 | 11/05/25 |
| (XXX) XXX-6498 | 125 | 10/30/25 | 05/19/26 | (XXX) XXX-3874 | 104 | 09/08/25 | 05/13/26 |
| (XXX) XXX-2828 | 94 | 05/21/25 | 05/13/26 | (XXX) XXX-1781 | 36 | 07/16/25 | 09/25/25 |
| (XXX) XXX-5594 | 48 | 08/21/25 | 05/14/26 | (XXX) XXX-4264 | 16 | 05/21/25 | 08/12/25 |
| (XXX) XXX-6387 | 53 | 07/07/25 | 08/13/25 | (XXX) XXX-9969 | 238 | 05/21/25 | 05/13/26 |
| (XXX) XXX-5745 | 41 | 05/19/25 | 08/28/25 | (XXX) XXX-4045 | 146 | 11/21/25 | 05/13/26 |
| (XXX) XXX-7791 | 70 | 05/22/25 | 02/17/26 | (XXX) XXX-0700 | 29 | 05/20/25 | 09/15/25 |
| (XXX) XXX-5122 | 111 | 07/16/25 | 05/12/26 | (XXX) XXX-0077 | 124 | 05/21/25 | 04/08/26 |
| (XXX) XXX-7296 | 2 | 11/05/25 | 11/05/25 | (XXX) XXX-2561 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-7988 | 156 | 05/19/25 | 01/15/26 | (XXX) XXX-7133 | 125 | 08/20/25 | 05/11/26 |
| (XXX) XXX-9587 | 5 | 07/10/25 | 08/14/25 | (XXX) XXX-9215 | 80 | 07/16/25 | 05/18/26 |
| (XXX) XXX-7583 | 84 | 10/22/25 | 05/12/26 | (XXX) XXX-2567 | 14 | 05/19/25 | 10/28/25 |
| (XXX) XXX-1242 | 98 | 07/09/25 | 04/23/26 | (XXX) XXX-6055 | 110 | 05/21/25 | 12/06/25 |
| (XXX) XXX-3323 | 101 | 07/16/25 | 04/08/26 | (XXX) XXX-4726 | 124 | 08/20/25 | 05/13/26 |
| (XXX) XXX-5680 | 9 | 05/19/25 | 08/21/25 | (XXX) XXX-8876 | 36 | 05/22/25 | 11/14/25 |
| (XXX) XXX-1168 | 97 | 05/20/25 | 05/13/26 | (XXX) XXX-8477 | 214 | 08/20/25 | 05/13/26 |
| (XXX) XXX-1826 | 10 | 05/19/25 | 08/27/25 | (XXX) XXX-4478 | 8 | 05/20/25 | 08/05/25 |
| (XXX) XXX-7506 | 8 | 08/14/25 | 08/28/25 | (XXX) XXX-7403 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-7406 | 28 | 05/21/25 | 05/19/26 | (XXX) XXX-1127 | 6 | 11/21/25 | 11/24/25 |
| (XXX) XXX-4323 | 54 | 05/21/25 | 05/19/26 | (XXX) XXX-3736 | 21 | 11/03/25 | 11/12/25 |
| (XXX) XXX-4138 | 64 | 05/21/25 | 11/29/25 | (XXX) XXX-4503 | 74 | 05/21/25 | 03/12/26 |
| (XXX) XXX-1440 | 104 | 06/26/25 | 03/17/26 | (XXX) XXX-1913 | 50 | 07/01/25 | 05/18/26 |
| (XXX) XXX-7015 | 132 | 06/24/25 | 03/31/26 | (XXX) XXX-0983 | 18 | 07/17/25 | 08/18/25 |
| (XXX) XXX-7435 | 27 | 05/20/25 | 05/19/26 | (XXX) XXX-4277 | 37 | 07/16/25 | 09/17/25 |
| (XXX) XXX-7881 | 98 | 05/19/25 | 02/23/26 | (XXX) XXX-0324 | 126 | 05/19/25 | 04/23/26 |
| (XXX) XXX-4891 | 136 | 05/19/25 | 05/13/26 | (XXX) XXX-5245 | 97 | 05/20/25 | 05/13/26 |
| (XXX) XXX-3886 | 152 | 05/21/25 | 04/23/26 | (XXX) XXX-6132 | 29 | 05/20/25 | 09/15/25 |
| (XXX) XXX-2463 | 119 | 05/21/25 | 04/23/26 | (XXX) XXX-6645 | 112 | 05/21/25 | 04/21/26 |
| (XXX) XXX-2766 | 78 | 07/16/25 | 05/13/26 | (XXX) XXX-0338 | 58 | 06/30/25 | 01/27/26 |
| (XXX) XXX-9532 | 107 | 05/21/25 | 02/19/26 | (XXX) XXX-1680 | 64 | 11/03/25 | 05/13/26 |
| (XXX) XXX-2644 | 4 | 05/21/25 | 05/29/25 | (XXX) XXX-1167 | 5 | 05/20/25 | 05/29/25 |
| (XXX) XXX-5904 | 145 | 05/21/25 | 05/13/26 | (XXX) XXX-4727 | 11 | 11/10/25 | 05/19/26 |
| (XXX) XXX-8477 | 227 | 07/16/25 | 04/08/26 | (XXX) XXX-2953 | 40 | 05/20/25 | 11/03/25 |
| (XXX) XXX-4265 | 11 | 06/16/25 | 11/04/25 | (XXX) XXX-5123 | 103 | 05/19/25 | 04/23/26 |
| (XXX) XXX-0464 | 6 | 07/16/25 | 07/21/25 | (XXX) XXX-2290 | 2 | 06/30/25 | 06/30/25 |
| (XXX) XXX-7819 | 12 | 07/17/25 | 08/19/25 | (XXX) XXX-7708 | 23 | 05/22/25 | 10/30/25 |
| (XXX) XXX-5583 | 27 | 11/13/25 | 01/06/26 | (XXX) XXX-0888 | 50 | 05/21/25 | 02/19/26 |
| (XXX) XXX-0010 | 29 | 11/13/25 | 03/19/26 | (XXX) XXX-0645 | 17 | 06/25/25 | 09/04/25 |
| (XXX) XXX-2968 | 86 | 07/01/25 | 03/17/26 | (XXX) XXX-3147 | 72 | 07/16/25 | 05/19/26 |
| (XXX) XXX-9393 | 11 | 05/21/25 | 07/21/25 | (XXX) XXX-5016 | 9 | 07/23/25 | 07/29/25 |
| (XXX) XXX-0487 | 97 | 05/21/25 | 03/17/26 | (XXX) XXX-4233 | 40 | 07/16/25 | 10/17/25 |
| (XXX) XXX-7009 | 75 | 07/23/25 | 11/17/25 | (XXX) XXX-7673 | 142 | 07/16/25 | 04/23/26 |
| (XXX) XXX-3855 | 36 | 05/22/25 | 10/16/25 | (XXX) XXX-0704 | 19 | 05/19/25 | 07/22/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-1758 | 80 | 05/20/25 | 03/16/26 |
| (XXX) XXX-2192 | 97 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1687 | 177 | 07/02/25 | 05/13/26 |
| (XXX) XXX-8551 | 119 | 05/21/25 | 04/23/26 |
| (XXX) XXX-7371 | 80 | 05/19/25 | 03/17/26 |
| (XXX) XXX-7551 | 101 | 05/20/25 | 05/12/26 |
| (XXX) XXX-4472 | 39 | 11/22/25 | 12/06/25 |
| (XXX) XXX-8791 | 130 | 07/24/25 | 04/02/26 |
| (XXX) XXX-6099 | 218 | 05/20/25 | 05/07/26 |
| (XXX) XXX-6356 | 58 | 05/19/25 | 10/18/25 |
| (XXX) XXX-6875 | 3 | 05/05/26 | 05/07/26 |
| (XXX) XXX-1627 | 86 | 05/20/25 | 03/09/26 |
| (XXX) XXX-5261 | 11 | 07/07/25 | 07/10/25 |
| (XXX) XXX-1146 | 26 | 05/21/25 | 09/09/25 |
| (XXX) XXX-5215 | 24 | 12/06/25 | 01/09/26 |
| (XXX) XXX-2449 | 146 | 12/06/25 | 05/12/26 |
| (XXX) XXX-0102 | 57 | 06/30/25 | 05/13/26 |
| (XXX) XXX-5824 | 454 | 05/19/25 | 05/12/26 |
| (XXX) XXX-5335 | 137 | 07/16/25 | 05/13/26 |
| (XXX) XXX-9654 | 142 | 07/16/25 | 03/30/26 |
| (XXX) XXX-7203 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8233 | 73 | 05/29/25 | 03/17/26 |
| (XXX) XXX-0054 | 146 | 06/23/25 | 04/23/26 |
| (XXX) XXX-7268 | 210 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0091 | 16 | 07/16/25 | 07/31/25 |
| (XXX) XXX-2271 | 75 | 05/20/25 | 03/19/26 |
| (XXX) XXX-4341 | 104 | 05/20/25 | 05/13/26 |
| (XXX) XXX-5732 | 95 | 05/20/25 | 05/11/26 |
| (XXX) XXX-5562 | 109 | 05/27/25 | 04/23/26 |
| (XXX) XXX-0733 | 101 | 05/20/25 | 05/13/26 |
| (XXX) XXX-3492 | 8 | 05/21/25 | 08/05/25 |
| (XXX) XXX-3539 | 70 | 11/13/25 | 05/12/26 |
| (XXX) XXX-5409 | 101 | 05/20/25 | 05/11/26 |
| (XXX) XXX-3705 | 17 | 07/24/25 | 08/05/25 |
| (XXX) XXX-4908 | 4 | 11/21/25 | 05/18/26 |
| (XXX) XXX-5007 | 2 | 06/24/25 | 06/25/25 |
| (XXX) XXX-2577 | 62 | 05/21/25 | 11/28/25 |
| (XXX) XXX-8058 | 93 | 05/20/25 | 05/07/26 |
| (XXX) XXX-1680 | 127 | 07/28/25 | 04/23/26 |
| (XXX) XXX-0113 | 209 | 05/21/25 | 05/13/26 |
| (XXX) XXX-4911 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-9512 | 82 | 07/01/25 | 02/25/26 |
| (XXX) XXX-3723 | 233 | 08/20/25 | 05/13/26 |
| (XXX) XXX-0336 | 126 | 09/16/25 | 03/23/26 |
| (XXX) XXX-0688 | 36 | 05/19/25 | 02/19/26 |
| (XXX) XXX-7702 | 49 | 05/20/25 | 05/19/26 |
| (XXX) XXX-0455 | 141 | 06/11/25 | 03/18/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-9268 | 155 | 09/16/25 | 05/13/26 |
| (XXX) XXX-7556 | 16 | 06/26/25 | 05/19/26 |
| (XXX) XXX-9413 | 140 | 12/06/25 | 05/12/26 |
| (XXX) XXX-4107 | 114 | 05/21/25 | 04/23/26 |
| (XXX) XXX-5677 | 135 | 11/14/25 | 04/14/26 |
| (XXX) XXX-5969 | 4 | 05/20/25 | 05/29/25 |
| (XXX) XXX-0059 | 208 | 05/19/25 | 05/13/26 |
| (XXX) XXX-1050 | 94 | 05/19/25 | 11/25/25 |
| (XXX) XXX-5876 | 137 | 05/19/25 | 03/18/26 |
| (XXX) XXX-7276 | 61 | 05/21/25 | 03/31/26 |
| (XXX) XXX-7481 | 63 | 08/20/25 | 10/18/25 |
| (XXX) XXX-6738 | 88 | 05/19/25 | 01/19/26 |
| (XXX) XXX-6892 | 178 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1655 | 132 | 05/19/25 | 05/19/26 |
| (XXX) XXX-4730 | 115 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2792 | 26 | 05/22/25 | 07/03/25 |
| (XXX) XXX-5381 | 73 | 05/27/25 | 11/22/25 |
| (XXX) XXX-2273 | 16 | 05/22/25 | 08/13/25 |
| (XXX) XXX-1610 | 124 | 11/03/25 | 02/11/26 |
| (XXX) XXX-3339 | 161 | 08/06/25 | 04/22/26 |
| (XXX) XXX-5033 | 19 | 07/16/25 | 05/12/26 |
| (XXX) XXX-5086 | 13 | 05/21/25 | 08/06/25 |
| (XXX) XXX-1963 | 114 | 06/25/25 | 04/08/26 |
| (XXX) XXX-6648 | 73 | 07/07/25 | 09/17/25 |
| (XXX) XXX-8645 | 110 | 05/19/25 | 04/23/26 |
| (XXX) XXX-8310 | 121 | 05/21/25 | 02/19/26 |
| (XXX) XXX-7089 | 20 | 11/13/25 | 11/25/25 |
| (XXX) XXX-4524 | 40 | 09/16/25 | 03/30/26 |
| (XXX) XXX-3991 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-9349 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-3506 | 228 | 07/23/25 | 04/15/26 |
| (XXX) XXX-9817 | 86 | 10/07/25 | 04/30/26 |
| (XXX) XXX-0095 | 227 | 05/20/25 | 05/19/26 |
| (XXX) XXX-3324 | 92 | 07/16/25 | 12/07/25 |
| (XXX) XXX-8022 | 20 | 05/19/25 | 07/30/25 |
| (XXX) XXX-2122 | 4 | 09/16/25 | 09/16/25 |
| (XXX) XXX-8004 | 48 | 05/19/25 | 11/13/25 |
| (XXX) XXX-1169 | 69 | 07/16/25 | 11/05/25 |
| (XXX) XXX-8465 | 73 | 05/21/25 | 02/17/26 |
| (XXX) XXX-5244 | 105 | 07/17/25 | 02/11/26 |
| (XXX) XXX-6466 | 94 | 05/21/25 | 03/17/26 |
| (XXX) XXX-3850 | 27 | 05/20/25 | 09/11/25 |
| (XXX) XXX-4179 | 102 | 05/21/25 | 04/08/26 |
| (XXX) XXX-0100 | 6 | 08/05/25 | 08/14/25 |
| (XXX) XXX-2657 | 16 | 11/21/25 | 11/26/25 |
| (XXX) XXX-1745 | 69 | 11/04/25 | 02/24/26 |
| (XXX) XXX-0161 | 55 | 05/21/25 | 11/21/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-9177 | 179 | 05/19/25 | 04/14/26 |
| (XXX) XXX-5068 | 246 | 07/16/25 | 05/13/26 |
| (XXX) XXX-8796 | 151 | 06/23/25 | 05/13/26 |
| (XXX) XXX-8439 | 166 | 07/31/25 | 05/12/26 |
| (XXX) XXX-0808 | 147 | 07/16/25 | 05/12/26 |
| (XXX) XXX-3264 | 80 | 07/16/25 | 12/07/25 |
| (XXX) XXX-7279 | 86 | 09/15/25 | 03/04/26 |
| (XXX) XXX-7928 | 7 | 07/16/25 | 07/21/25 |
| (XXX) XXX-1101 | 100 | 05/20/25 | 05/11/26 |
| (XXX) XXX-3590 | 131 | 08/19/25 | 05/19/26 |
| (XXX) XXX-8845 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-9074 | 143 | 07/16/25 | 03/19/26 |
| (XXX) XXX-4259 | 43 | 05/22/25 | 12/01/25 |
| (XXX) XXX-6818 | 48 | 05/27/25 | 05/19/26 |
| (XXX) XXX-2156 | 5 | 07/16/25 | 07/17/25 |
| (XXX) XXX-1249 | 80 | 05/20/25 | 03/19/26 |
| (XXX) XXX-5678 | 31 | 11/13/25 | 03/19/26 |
| (XXX) XXX-6016 | 19 | 08/19/25 | 08/21/25 |
| (XXX) XXX-3606 | 16 | 05/19/25 | 11/11/25 |
| (XXX) XXX-5582 | 2 | 09/08/25 | 04/07/26 |
| (XXX) XXX-5182 | 3 | 05/19/25 | 05/22/25 |
| (XXX) XXX-0943 | 106 | 05/19/25 | 03/23/26 |
| (XXX) XXX-5361 | 24 | 09/16/25 | 10/31/25 |
| (XXX) XXX-0278 | 116 | 07/16/25 | 05/12/26 |
| (XXX) XXX-2313 | 158 | 05/19/25 | 02/19/26 |
| (XXX) XXX-5861 | 14 | 10/22/25 | 10/27/25 |
| (XXX) XXX-5327 | 108 | 07/03/25 | 12/06/25 |
| (XXX) XXX-3007 | 28 | 05/19/25 | 09/11/25 |
| (XXX) XXX-5322 | 45 | 01/22/26 | 04/23/26 |
| (XXX) XXX-4554 | 31 | 09/08/25 | 10/23/25 |
| (XXX) XXX-4667 | 246 | 05/20/25 | 11/21/25 |
| (XXX) XXX-0802 | 103 | 05/19/25 | 11/25/25 |
| (XXX) XXX-1002 | 95 | 05/19/25 | 05/13/26 |
| (XXX) XXX-5277 | 49 | 05/20/25 | 11/21/25 |
| (XXX) XXX-2826 | 124 | 05/19/25 | 03/10/26 |
| (XXX) XXX-4687 | 115 | 07/16/25 | 05/11/26 |
| (XXX) XXX-0085 | 100 | 06/26/25 | 12/06/25 |
| (XXX) XXX-1395 | 68 | 05/21/25 | 02/18/26 |
| (XXX) XXX-5928 | 6 | 11/14/25 | 11/26/25 |
| (XXX) XXX-2073 | 98 | 07/16/25 | 01/23/26 |
| (XXX) XXX-6908 | 149 | 06/24/25 | 02/10/26 |
| (XXX) XXX-2591 | 108 | 05/21/25 | 04/21/26 |
| (XXX) XXX-5011 | 24 | 05/19/25 | 09/15/25 |
| (XXX) XXX-5816 | 17 | 05/21/25 | 08/13/25 |
| (XXX) XXX-5057 | 5 | 07/09/25 | 07/09/25 |
| (XXX) XXX-7703 | 119 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1089 | 74 | 05/21/25 | 04/01/26 |
| (XXX) XXX-7683 | 22 | 05/21/25 | 08/27/25 |
| (XXX) XXX-5671 | 17 | 11/03/25 | 05/19/26 |
| (XXX) XXX-8017 | 10 | 07/08/25 | 07/10/25 |
| (XXX) XXX-3624 | 66 | 05/21/25 | 01/21/26 |
| (XXX) XXX-7841 | 174 | 07/29/25 | 05/13/26 |
| (XXX) XXX-0174 | 23 | 11/17/25 | 03/19/26 |
| (XXX) XXX-5271 | 45 | 04/08/26 | 05/13/26 |
| (XXX) XXX-8750 | 145 | 07/16/25 | 04/23/26 |
| (XXX) XXX-1702 | 91 | 05/20/25 | 04/08/26 |
| (XXX) XXX-1923 | 2 | 07/24/25 | 10/30/25 |
| (XXX) XXX-8283 | 101 | 05/19/25 | 03/12/26 |
| (XXX) XXX-0707 | 66 | 05/19/25 | 01/26/26 |
| (XXX) XXX-2560 | 35 | 05/19/25 | 07/02/25 |
| (XXX) XXX-5353 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1512 | 227 | 05/21/25 | 04/08/26 |
| (XXX) XXX-3137 | 61 | 07/16/25 | 10/28/25 |
| (XXX) XXX-4757 | 99 | 05/21/25 | 03/11/26 |
| (XXX) XXX-0405 | 118 | 11/08/25 | 05/19/26 |
| (XXX) XXX-5290 | 63 | 08/19/25 | 11/19/25 |
| (XXX) XXX-4789 | 62 | 05/29/25 | 04/08/26 |
| (XXX) XXX-1546 | 99 | 05/19/25 | 02/18/26 |
| (XXX) XXX-0482 | 2 | 05/19/25 | 05/21/25 |
| (XXX) XXX-3646 | 99 | 05/20/25 | 05/12/26 |
| (XXX) XXX-3307 | 24 | 06/25/25 | 07/15/25 |
| (XXX) XXX-9262 | 2 | 05/21/25 | 05/21/25 |
| (XXX) XXX-5472 | 172 | 08/19/25 | 03/16/26 |
| (XXX) XXX-7819 | 4 | 07/17/25 | 07/17/25 |
| (XXX) XXX-7484 | 93 | 05/20/25 | 05/12/26 |
| (XXX) XXX-5972 | 3 | 08/11/25 | 08/12/25 |
| (XXX) XXX-7754 | 136 | 07/16/25 | 05/13/26 |
| (XXX) XXX-4081 | 258 | 07/31/25 | 05/13/26 |
| (XXX) XXX-3500 | 20 | 06/25/25 | 07/09/25 |
| (XXX) XXX-2945 | 70 | 05/21/25 | 02/18/26 |
| (XXX) XXX-8756 | 43 | 01/14/26 | 05/13/26 |
| (XXX) XXX-5388 | 135 | 05/21/25 | 04/08/26 |
| (XXX) XXX-6281 | 61 | 05/20/25 | 11/19/25 |
| (XXX) XXX-3285 | 203 | 05/19/25 | 05/13/26 |
| (XXX) XXX-4294 | 48 | 08/20/25 | 11/11/25 |
| (XXX) XXX-7206 | 5 | 07/08/25 | 07/09/25 |
| (XXX) XXX-9152 | 77 | 06/25/25 | 12/03/25 |
| (XXX) XXX-2942 | 93 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3538 | 138 | 11/19/25 | 05/13/26 |
| (XXX) XXX-0504 | 150 | 07/23/25 | 05/19/26 |
| (XXX) XXX-4776 | 9 | 05/29/25 | 08/27/25 |
| (XXX) XXX-4122 | 4 | 11/05/25 | 01/12/26 |
| (XXX) XXX-3263 | 15 | 07/23/25 | 05/18/26 |
| (XXX) XXX-6063 | 32 | 11/13/25 | 03/19/26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (XXX) XXX-9377 | 119 | 05/21/25 | 03/11/26 | (XXX) XXX-6189 | 110 | 05/20/25 | 04/15/26 |
| (XXX) XXX-3422 | 106 | 05/19/25 | 04/23/26 | (XXX) XXX-5486 | 31 | 05/21/25 | 05/19/26 |
| (XXX) XXX-7223 | 23 | 04/08/26 | 04/23/26 | (XXX) XXX-8796 | 68 | 05/21/25 | 12/06/25 |
| (XXX) XXX-7522 | 174 | 05/19/25 | 02/19/26 | (XXX) XXX-8622 | 22 | 05/22/25 | 09/08/25 |
| (XXX) XXX-1928 | 73 | 08/20/25 | 01/21/26 | (XXX) XXX-2140 | 89 | 05/19/25 | 02/05/26 |
| (XXX) XXX-1145 | 29 | 11/04/25 | 11/17/25 | (XXX) XXX-6486 | 77 | 05/19/25 | 04/23/26 |
| (XXX) XXX-4206 | 5 | 07/16/25 | 07/17/25 | (XXX) XXX-5237 | 85 | 05/19/25 | 04/22/26 |
| (XXX) XXX-3380 | 29 | 06/30/25 | 05/19/26 | (XXX) XXX-2173 | 97 | 05/19/25 | 04/02/26 |
| (XXX) XXX-8572 | 179 | 05/30/25 | 05/12/26 | (XXX) XXX-5030 | 118 | 07/16/25 | 05/13/26 |
| (XXX) XXX-0890 | 121 | 05/21/25 | 04/23/26 | (XXX) XXX-4488 | 55 | 07/29/25 | 09/04/25 |
| (XXX) XXX-8789 | 149 | 07/16/25 | 04/14/26 | (XXX) XXX-5532 | 68 | 05/21/25 | 11/21/25 |
| (XXX) XXX-4873 | 72 | 05/21/25 | 02/17/26 | (XXX) XXX-3232 | 47 | 08/20/25 | 11/14/25 |
| (XXX) XXX-6171 | 99 | 07/28/25 | 03/12/26 | (XXX) XXX-1272 | 104 | 05/21/25 | 04/23/26 |
| (XXX) XXX-7785 | 152 | 09/16/25 | 03/18/26 | (XXX) XXX-9655 | 100 | 05/21/25 | 05/13/26 |
| (XXX) XXX-2089 | 44 | 05/27/25 | 04/23/26 | (XXX) XXX-8683 | 66 | 05/19/25 | 11/05/25 |
| (XXX) XXX-2350 | 24 | 11/05/25 | 11/25/25 | (XXX) XXX-4105 | 3 | 07/24/25 | 07/24/25 |
| (XXX) XXX-8771 | 97 | 05/20/25 | 05/07/26 | (XXX) XXX-9348 | 34 | 07/17/25 | 09/24/25 |
| (XXX) XXX-7754 | 95 | 12/06/25 | 03/19/26 | (XXX) XXX-1484 | 2 | 06/25/25 | 07/28/25 |
| (XXX) XXX-9761 | 40 | 07/16/25 | 09/04/25 | (XXX) XXX-7032 | 75 | 05/22/25 | 03/03/26 |
| (XXX) XXX-0185 | 147 | 08/20/25 | 04/23/26 | (XXX) XXX-4877 | 98 | 05/20/25 | 05/13/26 |
| (XXX) XXX-9460 | 63 | 05/19/25 | 02/19/26 | (XXX) XXX-1783 | 97 | 05/21/25 | 03/18/26 |
| (XXX) XXX-9444 | 102 | 07/16/25 | 03/19/26 | (XXX) XXX-4130 | 96 | 05/21/25 | 04/23/26 |
| (XXX) XXX-9790 | 43 | 07/01/25 | 05/19/26 | (XXX) XXX-1440 | 91 | 05/19/25 | 02/17/26 |
| (XXX) XXX-5333 | 122 | 05/21/25 | 04/23/26 | (XXX) XXX-6739 | 281 | 05/20/25 | 04/16/26 |
| (XXX) XXX-8186 | 123 | 09/23/25 | 02/16/26 | (XXX) XXX-0153 | 120 | 07/28/25 | 04/23/26 |
| (XXX) XXX-9977 | 33 | 05/21/25 | 05/18/26 | (XXX) XXX-7324 | 86 | 08/27/25 | 11/13/25 |
| (XXX) XXX-1735 | 45 | 04/07/26 | 05/13/26 | (XXX) XXX-2208 | 77 | 08/05/25 | 05/05/26 |
| (XXX) XXX-3153 | 31 | 08/04/25 | 05/19/26 | (XXX) XXX-2386 | 127 | 05/21/25 | 03/11/26 |
| (XXX) XXX-3926 | 118 | 05/21/25 | 04/23/26 | (XXX) XXX-4969 | 90 | 07/23/25 | 01/08/26 |
| (XXX) XXX-1616 | 50 | 05/22/25 | 10/30/25 | (XXX) XXX-7011 | 51 | 07/29/25 | 08/25/25 |
| (XXX) XXX-1086 | 153 | 05/20/25 | 03/31/26 | (XXX) XXX-2176 | 60 | 11/05/25 | 01/13/26 |
| (XXX) XXX-9175 | 131 | 05/19/25 | 04/23/26 | (XXX) XXX-0832 | 40 | 07/16/25 | 11/03/25 |
| (XXX) XXX-4967 | 138 | 05/20/25 | 03/23/26 | (XXX) XXX-4194 | 29 | 08/20/25 | 10/23/25 |
| (XXX) XXX-5117 | 63 | 05/20/25 | 11/20/25 | (XXX) XXX-9351 | 12 | 05/21/25 | 07/23/25 |
| (XXX) XXX-4012 | 31 | 05/21/25 | 09/15/25 | (XXX) XXX-8377 | 8 | 11/13/25 | 11/18/25 |
| (XXX) XXX-9232 | 3 | 09/16/25 | 09/17/25 | (XXX) XXX-5878 | 76 | 05/20/25 | 01/26/26 |
| (XXX) XXX-2088 | 100 | 05/20/25 | 05/13/26 | (XXX) XXX-4417 | 3 | 05/21/25 | 05/28/25 |
| (XXX) XXX-0273 | 47 | 11/17/25 | 12/06/25 | (XXX) XXX-7907 | 85 | 06/26/25 | 05/19/26 |
| (XXX) XXX-1205 | 45 | 07/23/25 | 09/02/25 | (XXX) XXX-1344 | 2 | 05/14/26 | 05/18/26 |
| (XXX) XXX-7982 | 19 | 07/16/25 | 08/12/25 | (XXX) XXX-5412 | 27 | 11/05/25 | 11/19/25 |
| (XXX) XXX-3701 | 68 | 11/03/25 | 05/14/26 | (XXX) XXX-3603 | 13 | 12/01/25 | 05/19/26 |
| (XXX) XXX-6598 | 99 | 05/19/25 | 04/06/26 | (XXX) XXX-4723 | 80 | 08/20/25 | 05/19/26 |
| (XXX) XXX-3047 | 130 | 06/25/25 | 04/23/26 | (XXX) XXX-9087 | 87 | 08/13/25 | 04/23/26 |
| (XXX) XXX-0455 | 274 | 07/23/25 | 03/17/26 | (XXX) XXX-9892 | 177 | 12/06/25 | 05/11/26 |
| (XXX) XXX-5689 | 22 | 11/12/25 | 11/21/25 | (XXX) XXX-2055 | 34 | 06/24/25 | 07/14/25 |
| (XXX) XXX-9797 | 98 | 05/22/25 | 02/10/26 | (XXX) XXX-5050 | 114 | 08/19/25 | 03/26/26 |
| (XXX) XXX-9341 | 61 | 07/01/25 | 11/07/25 | (XXX) XXX-5948 | 154 | 05/20/25 | 05/19/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-8056 | 20 | 11/05/25 | 05/19/26 |
| (XXX) XXX-7913 | 66 | 07/23/25 | 05/19/26 |
| (XXX) XXX-7302 | 34 | 05/21/25 | 09/24/25 |
| (XXX) XXX-0778 | 105 | 05/22/25 | 04/23/26 |
| (XXX) XXX-6651 | 104 | 11/05/25 | 02/09/26 |
| (XXX) XXX-5194 | 5 | 10/22/25 | 10/23/25 |
| (XXX) XXX-6632 | 10 | 05/20/25 | 05/19/26 |
| (XXX) XXX-2399 | 89 | 06/25/25 | 04/06/26 |
| (XXX) XXX-3100 | 131 | 05/21/25 | 05/13/26 |
| (XXX) XXX-6912 | 83 | 05/21/25 | 03/10/26 |
| (XXX) XXX-5229 | 42 | 07/10/25 | 01/15/26 |
| (XXX) XXX-1236 | 136 | 09/16/25 | 03/05/26 |
| (XXX) XXX-4741 | 109 | 05/21/25 | 04/23/26 |
| (XXX) XXX-4279 | 5 | 07/24/25 | 07/29/25 |
| (XXX) XXX-5001 | 57 | 11/13/25 | 04/16/26 |
| (XXX) XXX-2731 | 100 | 07/02/25 | 05/13/26 |
| (XXX) XXX-5583 | 98 | 05/19/25 | 04/28/26 |
| (XXX) XXX-0211 | 12 | 05/19/25 | 05/28/25 |
| (XXX) XXX-8608 | 99 | 05/21/25 | 04/21/26 |
| (XXX) XXX-1121 | 2 | 09/15/25 | 03/16/26 |
| (XXX) XXX-9303 | 2 | 09/16/25 | 04/08/26 |
| (XXX) XXX-4401 | 107 | 05/19/25 | 03/03/26 |
| (XXX) XXX-5792 | 134 | 05/19/25 | 04/23/26 |
| (XXX) XXX-9566 | 82 | 05/19/25 | 03/11/26 |
| (XXX) XXX-4580 | 130 | 05/20/25 | 05/12/26 |
| (XXX) XXX-6828 | 35 | 11/13/25 | 03/26/26 |
| (XXX) XXX-6571 | 14 | 08/20/25 | 05/19/26 |
| (XXX) XXX-1066 | 125 | 07/16/25 | 05/12/26 |
| (XXX) XXX-3068 | 24 | 11/12/25 | 11/28/25 |
| (XXX) XXX-8505 | 169 | 05/19/25 | 05/13/26 |
| (XXX) XXX-8817 | 84 | 05/20/25 | 04/02/26 |
| (XXX) XXX-6931 | 194 | 11/05/25 | 04/07/26 |
| (XXX) XXX-7952 | 15 | 07/16/25 | 07/23/25 |
| (XXX) XXX-6748 | 87 | 07/23/25 | 05/19/26 |
| (XXX) XXX-7489 | 417 | 05/19/25 | 03/18/26 |
| (XXX) XXX-1972 | 39 | 06/24/25 | 05/12/26 |
| (XXX) XXX-6908 | 120 | 09/16/25 | 04/15/26 |
| (XXX) XXX-1701 | 13 | 08/20/25 | 09/16/25 |
| (XXX) XXX-8826 | 8 | 04/13/26 | 04/15/26 |
| (XXX) XXX-7634 | 56 | 07/28/25 | 11/18/25 |
| (XXX) XXX-1569 | 141 | 07/16/25 | 05/12/26 |
| (XXX) XXX-2985 | 20 | 07/16/25 | 08/14/25 |
| (XXX) XXX-8402 | 67 | 05/21/25 | 02/04/26 |
| (XXX) XXX-3919 | 97 | 07/16/25 | 05/06/26 |
| (XXX) XXX-6627 | 347 | 05/20/25 | 04/08/26 |
| (XXX) XXX-7418 | 6 | 05/22/25 | 05/28/25 |
| (XXX) XXX-9973 | 13 | 05/19/25 | 10/30/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-8451 | 3 | 03/17/26 | 04/14/26 |
| (XXX) XXX-3590 | 98 | 05/20/25 | 05/05/26 |
| (XXX) XXX-2065 | 53 | 07/16/25 | 12/04/25 |
| (XXX) XXX-3531 | 56 | 05/21/25 | 05/19/26 |
| (XXX) XXX-1614 | 125 | 07/16/25 | 05/12/26 |
| (XXX) XXX-8777 | 87 | 05/20/25 | 04/08/26 |
| (XXX) XXX-6098 | 100 | 05/19/25 | 03/09/26 |
| (XXX) XXX-3906 | 37 | 06/23/25 | 03/17/26 |
| (XXX) XXX-1701 | 7 | 06/24/25 | 07/28/25 |
| (XXX) XXX-9964 | 111 | 05/21/25 | 04/23/26 |
| (XXX) XXX-7749 | 79 | 07/09/25 | 03/18/26 |
| (XXX) XXX-1272 | 134 | 10/22/25 | 03/25/26 |
| (XXX) XXX-7917 | 118 | 11/07/25 | 02/18/26 |
| (XXX) XXX-1102 | 100 | 07/08/25 | 11/04/25 |
| (XXX) XXX-1423 | 71 | 10/27/25 | 04/23/26 |
| (XXX) XXX-5460 | 112 | 05/20/25 | 05/19/26 |
| (XXX) XXX-6257 | 40 | 03/25/26 | 04/15/26 |
| (XXX) XXX-4886 | 23 | 07/08/25 | 09/03/25 |
| (XXX) XXX-0673 | 15 | 08/04/25 | 08/06/25 |
| (XXX) XXX-5540 | 71 | 05/20/25 | 05/19/26 |
| (XXX) XXX-5346 | 80 | 05/27/25 | 03/04/26 |
| (XXX) XXX-1569 | 120 | 05/19/25 | 04/23/26 |
| (XXX) XXX-6602 | 121 | 05/20/25 | 03/24/26 |
| (XXX) XXX-7773 | 35 | 07/08/25 | 07/28/25 |
| (XXX) XXX-0549 | 78 | 05/19/25 | 03/04/26 |
| (XXX) XXX-5767 | 22 | 07/30/25 | 08/06/25 |
| (XXX) XXX-7718 | 4 | 10/16/25 | 10/17/25 |
| (XXX) XXX-2884 | 215 | 07/14/25 | 05/13/26 |
| (XXX) XXX-2634 | 129 | 07/16/25 | 05/07/26 |
| (XXX) XXX-8667 | 6 | 05/28/25 | 08/05/25 |
| (XXX) XXX-7308 | 19 | 07/17/25 | 08/26/25 |
| (XXX) XXX-4403 | 6 | 08/19/25 | 12/03/25 |
| (XXX) XXX-8418 | 7 | 09/15/25 | 09/25/25 |
| (XXX) XXX-8845 | 40 | 05/20/25 | 05/12/26 |
| (XXX) XXX-3900 | 126 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8922 | 6 | 11/21/25 | 11/24/25 |
| (XXX) XXX-3802 | 117 | 06/25/25 | 05/13/26 |
| (XXX) XXX-7759 | 87 | 10/22/25 | 04/16/26 |
| (XXX) XXX-1774 | 107 | 05/19/25 | 04/23/26 |
| (XXX) XXX-6890 | 40 | 07/29/25 | 08/21/25 |
| (XXX) XXX-2062 | 142 | 08/20/25 | 04/23/26 |
| (XXX) XXX-5966 | 3 | 03/16/26 | 04/23/26 |
| (XXX) XXX-7169 | 88 | 05/20/25 | 04/30/26 |
| (XXX) XXX-5798 | 132 | 05/19/25 | 05/11/26 |
| (XXX) XXX-2028 | 99 | 05/21/25 | 05/12/26 |
| (XXX) XXX-2889 | 42 | 04/07/26 | 05/13/26 |
| (XXX) XXX-3688 | 13 | 09/08/25 | 09/29/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-1200 | 103 | 05/19/25 | 04/23/26 |
| (XXX) XXX-4976 | 72 | 05/21/25 | 02/19/26 |
| (XXX) XXX-5771 | 23 | 11/13/25 | 03/19/26 |
| (XXX) XXX-4711 | 13 | 07/16/25 | 07/24/25 |
| (XXX) XXX-0622 | 120 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3784 | 124 | 07/16/25 | 05/04/26 |
| (XXX) XXX-6492 | 47 | 06/25/25 | 05/18/26 |
| (XXX) XXX-8106 | 42 | 07/10/25 | 07/31/25 |
| (XXX) XXX-6169 | 114 | 05/22/25 | 04/08/26 |
| (XXX) XXX-3458 | 96 | 07/10/25 | 04/23/26 |
| (XXX) XXX-2389 | 26 | 09/24/25 | 01/14/26 |
| (XXX) XXX-4007 | 121 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8555 | 125 | 05/21/25 | 04/23/26 |
| (XXX) XXX-2635 | 42 | 05/21/25 | 10/28/25 |
| (XXX) XXX-9031 | 153 | 07/09/25 | 04/01/26 |
| (XXX) XXX-3586 | 101 | 07/03/25 | 04/23/26 |
| (XXX) XXX-5882 | 23 | 11/07/25 | 11/28/25 |
| (XXX) XXX-6412 | 87 | 07/16/25 | 05/19/26 |
| (XXX) XXX-7741 | 97 | 05/20/25 | 05/13/26 |
| (XXX) XXX-3373 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-5200 | 95 | 07/07/25 | 05/12/26 |
| (XXX) XXX-8204 | 86 | 11/13/25 | 05/11/26 |
| (XXX) XXX-2250 | 49 | 11/07/25 | 03/09/26 |
| (XXX) XXX-6090 | 81 | 07/17/25 | 01/21/26 |
| (XXX) XXX-8692 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-4936 | 55 | 06/25/25 | 12/04/25 |
| (XXX) XXX-5928 | 105 | 07/17/25 | 02/09/26 |
| (XXX) XXX-5391 | 80 | 05/20/25 | 03/25/26 |
| (XXX) XXX-6728 | 88 | 07/16/25 | 12/07/25 |
| (XXX) XXX-8070 | 97 | 05/20/25 | 04/30/26 |
| (XXX) XXX-9244 | 56 | 05/21/25 | 11/12/25 |
| (XXX) XXX-2104 | 8 | 07/16/25 | 07/28/25 |
| (XXX) XXX-1265 | 160 | 05/21/25 | 05/11/26 |
| (XXX) XXX-9536 | 10 | 05/27/25 | 08/13/25 |
| (XXX) XXX-4678 | 120 | 07/09/25 | 03/17/26 |
| (XXX) XXX-9290 | 67 | 07/16/25 | 12/07/25 |
| (XXX) XXX-3436 | 28 | 07/16/25 | 10/20/25 |
| (XXX) XXX-3939 | 11 | 07/16/25 | 07/29/25 |
| (XXX) XXX-0028 | 184 | 05/19/25 | 05/13/26 |
| (XXX) XXX-0203 | 72 | 05/22/25 | 02/18/26 |
| (XXX) XXX-1949 | 137 | 08/20/25 | 05/13/26 |
| (XXX) XXX-8005 | 16 | 09/10/25 | 05/19/26 |
| (XXX) XXX-1087 | 34 | 05/22/25 | 09/29/25 |
| (XXX) XXX-8776 | 2 | 05/21/25 | 05/28/25 |
| (XXX) XXX-0324 | 99 | 11/07/25 | 02/04/26 |
| (XXX) XXX-2274 | 171 | 05/21/25 | 04/29/26 |
| (XXX) XXX-3715 | 100 | 05/20/25 | 05/11/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-0870 | 107 | 07/16/25 | 12/07/25 |
| (XXX) XXX-1412 | 32 | 05/19/25 | 10/07/25 |
| (XXX) XXX-8592 | 98 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0639 | 147 | 08/20/25 | 04/23/26 |
| (XXX) XXX-6691 | 112 | 05/19/25 | 05/13/26 |
| (XXX) XXX-6367 | 45 | 07/16/25 | 11/06/25 |
| (XXX) XXX-7454 | 33 | 11/13/25 | 03/19/26 |
| (XXX) XXX-8983 | 127 | 05/21/25 | 04/23/26 |
| (XXX) XXX-8703 | 60 | 07/23/25 | 09/11/25 |
| (XXX) XXX-4306 | 53 | 05/21/25 | 11/07/25 |
| (XXX) XXX-5904 | 71 | 05/19/25 | 02/25/26 |
| (XXX) XXX-8043 | 58 | 06/26/25 | 11/18/25 |
| (XXX) XXX-1334 | 136 | 05/19/25 | 04/02/26 |
| (XXX) XXX-8636 | 27 | 05/21/25 | 09/09/25 |
| (XXX) XXX-0967 | 23 | 07/01/25 | 12/07/25 |
| (XXX) XXX-0791 | 114 | 09/16/25 | 12/05/25 |
| (XXX) XXX-6143 | 21 | 11/07/25 | 11/28/25 |
| (XXX) XXX-7560 | 113 | 05/21/25 | 02/19/26 |
| (XXX) XXX-4255 | 9 | 11/13/25 | 11/22/25 |
| (XXX) XXX-1067 | 66 | 05/21/25 | 03/03/26 |
| (XXX) XXX-0002 | 205 | 08/20/25 | 05/13/26 |
| (XXX) XXX-0000 | 66 | 10/22/25 | 01/15/26 |
| (XXX) XXX-6748 | 36 | 05/28/25 | 08/05/25 |
| (XXX) XXX-8659 | 102 | 07/16/25 | 01/29/26 |
| (XXX) XXX-6919 | 64 | 05/30/25 | 05/13/26 |
| (XXX) XXX-1083 | 80 | 05/20/25 | 05/13/26 |
| (XXX) XXX-6619 | 131 | 06/23/25 | 05/13/26 |
| (XXX) XXX-6612 | 80 | 06/30/25 | 10/22/25 |
| (XXX) XXX-7745 | 14 | 05/21/25 | 07/21/25 |
| (XXX) XXX-2265 | 193 | 07/16/25 | 05/13/26 |
| (XXX) XXX-8308 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0187 | 30 | 11/13/25 | 03/19/26 |
| (XXX) XXX-3048 | 105 | 05/22/25 | 04/07/26 |
| (XXX) XXX-6393 | 155 | 07/24/25 | 05/13/26 |
| (XXX) XXX-5227 | 60 | 05/27/25 | 01/07/26 |
| (XXX) XXX-2542 | 77 | 05/21/25 | 02/19/26 |
| (XXX) XXX-6166 | 126 | 07/16/25 | 05/12/26 |
| (XXX) XXX-2970 | 183 | 06/24/25 | 04/28/26 |
| (XXX) XXX-7095 | 181 | 05/21/25 | 04/14/26 |
| (XXX) XXX-4055 | 33 | 11/12/25 | 03/19/26 |
| (XXX) XXX-9449 | 2 | 07/16/25 | 07/16/25 |
| (XXX) XXX-9172 | 24 | 11/17/25 | 03/19/26 |
| (XXX) XXX-3333 | 38 | 05/19/25 | 05/18/26 |
| (XXX) XXX-2597 | 32 | 08/20/25 | 10/31/25 |
| (XXX) XXX-4259 | 13 | 07/23/25 | 08/11/25 |
| (XXX) XXX-6558 | 193 | 07/16/25 | 04/14/26 |
| (XXX) XXX-8425 | 109 | 05/21/25 | 04/23/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-0765 | 71 | 11/13/25 | 05/12/26 |
| (XXX) XXX-8319 | 78 | 07/09/25 | 03/17/26 |
| (XXX) XXX-1641 | 105 | 05/19/25 | 04/23/26 |
| (XXX) XXX-9048 | 140 | 11/11/25 | 03/19/26 |
| (XXX) XXX-4777 | 136 | 07/28/25 | 01/30/26 |
| (XXX) XXX-7407 | 108 | 05/21/25 | 05/12/26 |
| (XXX) XXX-4150 | 87 | 05/19/25 | 04/22/26 |
| (XXX) XXX-5839 | 45 | 05/21/25 | 11/25/25 |
| (XXX) XXX-6591 | 97 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0358 | 110 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1802 | 135 | 05/21/25 | 02/25/26 |
| (XXX) XXX-9404 | 113 | 05/19/25 | 03/23/26 |
| (XXX) XXX-8123 | 82 | 05/22/25 | 03/03/26 |
| (XXX) XXX-4615 | 3 | 11/10/25 | 11/13/25 |
| (XXX) XXX-7491 | 28 | 07/16/25 | 08/11/25 |
| (XXX) XXX-4922 | 109 | 05/19/25 | 03/17/26 |
| (XXX) XXX-8404 | 49 | 05/21/25 | 05/13/26 |
| (XXX) XXX-0647 | 6 | 09/15/25 | 04/21/26 |
| (XXX) XXX-8642 | 12 | 07/01/25 | 08/18/25 |
| (XXX) XXX-2202 | 68 | 11/03/25 | 05/18/26 |
| (XXX) XXX-6258 | 124 | 05/21/25 | 03/02/26 |
| (XXX) XXX-8747 | 118 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3012 | 18 | 07/16/25 | 08/13/25 |
| (XXX) XXX-5588 | 62 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3216 | 126 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6880 | 2 | 05/21/25 | 05/28/25 |
| (XXX) XXX-6032 | 126 | 07/23/25 | 05/13/26 |
| (XXX) XXX-6448 | 138 | 07/16/25 | 05/13/26 |
| (XXX) XXX-2306 | 3 | 05/22/25 | 07/24/25 |
| (XXX) XXX-9059 | 84 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1050 | 78 | 05/19/25 | 02/03/26 |
| (XXX) XXX-7379 | 46 | 07/23/25 | 09/15/25 |
| (XXX) XXX-3971 | 147 | 05/21/25 | 03/25/26 |
| (XXX) XXX-4061 | 43 | 05/21/25 | 11/12/25 |
| (XXX) XXX-3923 | 156 | 05/21/25 | 05/13/26 |
| (XXX) XXX-5451 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-9515 | 44 | 05/19/25 | 05/19/26 |
| (XXX) XXX-8083 | 106 | 05/21/25 | 03/26/26 |
| (XXX) XXX-8562 | 50 | 07/16/25 | 10/28/25 |
| (XXX) XXX-1996 | 17 | 05/19/25 | 09/15/25 |
| (XXX) XXX-1003 | 5 | 07/08/25 | 08/07/25 |
| (XXX) XXX-1221 | 3 | 07/24/25 | 07/30/25 |
| (XXX) XXX-7433 | 117 | 05/21/25 | 04/06/26 |
| (XXX) XXX-1738 | 2 | 09/08/25 | 09/10/25 |
| (XXX) XXX-1434 | 83 | 05/21/25 | 05/13/26 |
| (XXX) XXX-7995 | 23 | 05/21/25 | 08/27/25 |
| (XXX) XXX-2328 | 463 | 05/19/25 | 05/13/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-1617 | 153 | 07/16/25 | 04/23/26 |
| (XXX) XXX-8348 | 37 | 02/17/26 | 05/13/26 |
| (XXX) XXX-9020 | 28 | 11/13/25 | 03/19/26 |
| (XXX) XXX-3653 | 42 | 08/19/25 | 05/19/26 |
| (XXX) XXX-3343 | 107 | 05/21/25 | 05/12/26 |
| (XXX) XXX-2022 | 50 | 06/09/25 | 09/30/25 |
| (XXX) XXX-4052 | 94 | 06/25/25 | 04/21/26 |
| (XXX) XXX-2355 | 194 | 11/05/25 | 04/14/26 |
| (XXX) XXX-5676 | 41 | 07/23/25 | 08/20/25 |
| (XXX) XXX-0870 | 130 | 07/24/25 | 05/12/26 |
| (XXX) XXX-9737 | 126 | 07/16/25 | 05/06/26 |
| (XXX) XXX-4802 | 72 | 05/20/25 | 02/10/26 |
| (XXX) XXX-7074 | 46 | 05/19/25 | 05/19/26 |
| (XXX) XXX-2216 | 7 | 09/08/25 | 09/24/25 |
| (XXX) XXX-0052 | 224 | 07/16/25 | 04/20/26 |
| (XXX) XXX-3680 | 26 | 05/21/25 | 09/04/25 |
| (XXX) XXX-4049 | 90 | 05/21/25 | 05/13/26 |
| (XXX) XXX-0757 | 40 | 04/07/26 | 05/19/26 |
| (XXX) XXX-7301 | 160 | 05/21/25 | 05/13/26 |
| (XXX) XXX-1326 | 123 | 05/22/25 | 04/23/26 |
| (XXX) XXX-4900 | 104 | 05/21/25 | 03/19/26 |
| (XXX) XXX-5993 | 60 | 05/21/25 | 01/22/26 |
| (XXX) XXX-6787 | 71 | 05/21/25 | 02/16/26 |
| (XXX) XXX-2579 | 41 | 06/26/25 | 09/03/25 |
| (XXX) XXX-3099 | 89 | 05/21/25 | 03/10/26 |
| (XXX) XXX-8978 | 95 | 09/23/25 | 04/07/26 |
| (XXX) XXX-3633 | 144 | 05/20/25 | 05/13/26 |
| (XXX) XXX-6232 | 107 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6170 | 18 | 10/30/25 | 11/06/25 |
| (XXX) XXX-6022 | 6 | 07/24/25 | 08/06/25 |
| (XXX) XXX-2709 | 91 | 05/27/25 | 12/04/25 |
| (XXX) XXX-6674 | 90 | 05/21/25 | 04/21/26 |
| (XXX) XXX-4664 | 63 | 05/20/25 | 11/21/25 |
| (XXX) XXX-6720 | 111 | 05/19/25 | 02/24/26 |
| (XXX) XXX-5606 | 74 | 07/23/25 | 11/11/25 |
| (XXX) XXX-5605 | 135 | 07/17/25 | 05/13/26 |
| (XXX) XXX-6029 | 25 | 11/13/25 | 11/22/25 |
| (XXX) XXX-5103 | 46 | 05/19/25 | 11/03/25 |
| (XXX) XXX-0360 | 173 | 07/16/25 | 04/02/26 |
| (XXX) XXX-2493 | 26 | 06/24/25 | 09/09/25 |
| (XXX) XXX-8115 | 8 | 09/23/25 | 09/30/25 |
| (XXX) XXX-2784 | 14 | 05/20/25 | 07/23/25 |
| (XXX) XXX-0624 | 112 | 09/16/25 | 01/28/26 |
| (XXX) XXX-4141 | 126 | 07/16/25 | 04/08/26 |
| (XXX) XXX-6219 | 88 | 05/20/25 | 05/13/26 |
| (XXX) XXX-5858 | 116 | 05/21/25 | 04/23/26 |
| (XXX) XXX-1584 | 2 | 06/26/25 | 06/30/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-3686 | 123 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6427 | 120 | 07/16/25 | 05/07/26 |
| (XXX) XXX-0165 | 102 | 05/21/25 | 05/13/26 |
| (XXX) XXX-6499 | 30 | 05/30/25 | 05/18/26 |
| (XXX) XXX-3222 | 112 | 05/21/25 | 03/11/26 |
| (XXX) XXX-4838 | 157 | 11/07/25 | 04/14/26 |
| (XXX) XXX-3795 | 66 | 09/04/25 | 12/07/25 |
| (XXX) XXX-1359 | 62 | 05/20/25 | 10/18/25 |
| (XXX) XXX-6009 | 112 | 08/21/25 | 04/07/26 |
| (XXX) XXX-9636 | 142 | 05/28/25 | 05/13/26 |
| (XXX) XXX-4600 | 48 | 07/23/25 | 05/18/26 |
| (XXX) XXX-0600 | 34 | 11/17/25 | 05/05/26 |
| (XXX) XXX-7109 | 36 | 07/24/25 | 09/15/25 |
| (XXX) XXX-4153 | 38 | 07/14/25 | 01/08/26 |
| (XXX) XXX-1206 | 64 | 07/16/25 | 10/27/25 |
| (XXX) XXX-2957 | 45 | 06/11/25 | 05/19/26 |
| (XXX) XXX-0389 | 136 | 09/11/25 | 05/13/26 |
| (XXX) XXX-8805 | 21 | 05/19/25 | 07/10/25 |
| (XXX) XXX-1814 | 82 | 05/21/25 | 05/07/26 |
| (XXX) XXX-1909 | 118 | 07/16/25 | 05/13/26 |
| (XXX) XXX-3755 | 167 | 05/19/25 | 05/13/26 |
| (XXX) XXX-4289 | 31 | 07/16/25 | 09/15/25 |
| (XXX) XXX-1354 | 43 | 05/21/25 | 10/21/25 |
| (XXX) XXX-4668 | 365 | 05/19/25 | 05/13/26 |
| (XXX) XXX-9686 | 31 | 05/21/25 | 09/16/25 |
| (XXX) XXX-4565 | 31 | 11/13/25 | 03/19/26 |
| (XXX) XXX-3004 | 101 | 05/20/25 | 05/12/26 |
| (XXX) XXX-1264 | 44 | 05/21/25 | 07/15/25 |
| (XXX) XXX-0800 | 34 | 05/21/25 | 11/12/25 |
| (XXX) XXX-4878 | 105 | 05/19/25 | 04/23/26 |
| (XXX) XXX-2949 | 131 | 06/24/25 | 04/23/26 |
| (XXX) XXX-0817 | 59 | 05/20/25 | 05/19/26 |
| (XXX) XXX-1943 | 6 | 05/21/25 | 07/09/25 |
| (XXX) XXX-0555 | 51 | 05/29/25 | 05/19/26 |
| (XXX) XXX-6621 | 102 | 05/21/25 | 02/25/26 |
| (XXX) XXX-2334 | 47 | 08/20/25 | 11/12/25 |
| (XXX) XXX-6320 | 104 | 07/16/25 | 04/23/26 |
| (XXX) XXX-8608 | 123 | 07/16/25 | 05/07/26 |
| (XXX) XXX-3114 | 105 | 07/24/25 | 12/05/25 |
| (XXX) XXX-8987 | 5 | 05/19/25 | 05/28/25 |
| (XXX) XXX-9379 | 51 | 07/16/25 | 12/03/25 |
| (XXX) XXX-8178 | 48 | 05/22/25 | 11/18/25 |
| (XXX) XXX-1513 | 9 | 07/28/25 | 08/05/25 |
| (XXX) XXX-4616 | 13 | 05/20/25 | 07/22/25 |
| (XXX) XXX-0648 | 151 | 05/20/25 | 04/15/26 |
| (XXX) XXX-1068 | 96 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1472 | 73 | 05/21/25 | 02/18/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-5030 | 226 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0081 | 184 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0500 | 62 | 05/21/25 | 12/01/25 |
| (XXX) XXX-3201 | 100 | 05/19/25 | 03/23/26 |
| (XXX) XXX-6546 | 86 | 05/21/25 | 11/25/25 |
| (XXX) XXX-9231 | 96 | 07/02/25 | 05/13/26 |
| (XXX) XXX-3944 | 114 | 05/20/25 | 05/13/26 |
| (XXX) XXX-3739 | 31 | 08/21/25 | 05/18/26 |
| (XXX) XXX-5745 | 22 | 05/19/25 | 08/26/25 |
| (XXX) XXX-4815 | 114 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0690 | 121 | 07/16/25 | 02/09/26 |
| (XXX) XXX-3940 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0626 | 5 | 05/21/25 | 07/08/25 |
| (XXX) XXX-0498 | 98 | 05/21/25 | 03/31/26 |
| (XXX) XXX-1422 | 3 | 02/16/26 | 02/23/26 |
| (XXX) XXX-5779 | 133 | 08/20/25 | 04/07/26 |
| (XXX) XXX-5982 | 18 | 09/15/25 | 09/30/25 |
| (XXX) XXX-6968 | 129 | 11/10/25 | 04/07/26 |
| (XXX) XXX-9971 | 9 | 12/06/25 | 05/19/26 |
| (XXX) XXX-2464 | 36 | 01/13/26 | 05/12/26 |
| (XXX) XXX-2213 | 110 | 10/30/25 | 03/02/26 |
| (XXX) XXX-2329 | 19 | 05/22/25 | 10/25/25 |
| (XXX) XXX-1390 | 26 | 05/20/25 | 10/25/25 |
| (XXX) XXX-6608 | 100 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0655 | 38 | 08/20/25 | 10/30/25 |
| (XXX) XXX-1077 | 41 | 05/21/25 | 10/20/25 |
| (XXX) XXX-9045 | 123 | 05/21/25 | 04/08/26 |
| (XXX) XXX-6144 | 7 | 05/27/25 | 05/29/25 |
| (XXX) XXX-8231 | 160 | 07/23/25 | 05/13/26 |
| (XXX) XXX-1067 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0071 | 123 | 05/20/25 | 03/24/26 |
| (XXX) XXX-3428 | 85 | 05/20/25 | 03/18/26 |
| (XXX) XXX-2262 | 87 | 05/21/25 | 03/04/26 |
| (XXX) XXX-1985 | 73 | 05/21/25 | 02/18/26 |
| (XXX) XXX-9355 | 2 | 09/10/25 | 09/15/25 |
| (XXX) XXX-6171 | 100 | 07/28/25 | 05/12/26 |
| (XXX) XXX-1955 | 47 | 07/16/25 | 10/15/25 |
| (XXX) XXX-8630 | 32 | 05/21/25 | 09/09/25 |
| (XXX) XXX-8549 | 72 | 07/16/25 | 11/08/25 |
| (XXX) XXX-0394 | 28 | 11/03/25 | 04/15/26 |
| (XXX) XXX-2495 | 189 | 12/06/25 | 04/30/26 |
| (XXX) XXX-0860 | 151 | 09/16/25 | 05/13/26 |
| (XXX) XXX-6592 | 17 | 05/21/25 | 08/14/25 |
| (XXX) XXX-8730 | 2 | 05/21/25 | 07/21/25 |
| (XXX) XXX-2712 | 113 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1803 | 2 | 10/30/25 | 10/30/25 |
| (XXX) XXX-1953 | 24 | 09/16/25 | 04/13/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-6553 | 98 | 05/20/25 | 05/13/26 |
| (XXX) XXX-1804 | 52 | 07/01/25 | 11/29/25 |
| (XXX) XXX-7725 | 79 | 07/28/25 | 01/19/26 |
| (XXX) XXX-7161 | 66 | 05/21/25 | 01/22/26 |
| (XXX) XXX-8075 | 18 | 11/13/25 | 11/20/25 |
| (XXX) XXX-4932 | 234 | 11/21/25 | 05/13/26 |
| (XXX) XXX-2021 | 15 | 05/19/25 | 05/22/25 |
| (XXX) XXX-5269 | 69 | 05/20/25 | 02/11/26 |
| (XXX) XXX-8475 | 10 | 08/20/25 | 09/09/25 |
| (XXX) XXX-3264 | 448 | 05/19/25 | 05/13/26 |
| (XXX) XXX-3134 | 82 | 05/21/25 | 03/16/26 |
| (XXX) XXX-1469 | 71 | 07/16/25 | 10/27/25 |
| (XXX) XXX-6440 | 132 | 06/26/25 | 04/23/26 |
| (XXX) XXX-2396 | 97 | 05/20/25 | 05/07/26 |
| (XXX) XXX-8580 | 269 | 05/19/25 | 05/13/26 |
| (XXX) XXX-1625 | 99 | 05/20/25 | 05/12/26 |
| (XXX) XXX-7512 | 69 | 05/19/25 | 01/29/26 |
| (XXX) XXX-8565 | 3 | 05/29/25 | 05/30/25 |
| (XXX) XXX-5638 | 74 | 05/21/25 | 02/18/26 |
| (XXX) XXX-9500 | 101 | 07/17/25 | 12/06/25 |
| (XXX) XXX-2323 | 27 | 07/01/25 | 10/27/25 |
| (XXX) XXX-6020 | 181 | 07/16/25 | 05/13/26 |
| (XXX) XXX-0863 | 111 | 05/22/25 | 04/23/26 |
| (XXX) XXX-3177 | 181 | 05/21/25 | 05/13/26 |
| (XXX) XXX-3537 | 134 | 07/16/25 | 05/11/26 |
| (XXX) XXX-1456 | 149 | 05/21/25 | 05/13/26 |
| (XXX) XXX-8694 | 136 | 08/20/25 | 04/23/26 |
| (XXX) XXX-1721 | 22 | 08/21/25 | 01/05/26 |
| (XXX) XXX-8663 | 6 | 05/21/25 | 07/10/25 |
| (XXX) XXX-5926 | 33 | 06/25/25 | 08/13/25 |
| (XXX) XXX-8684 | 17 | 11/03/25 | 11/21/25 |
| (XXX) XXX-2731 | 7 | 10/29/25 | 10/31/25 |
| (XXX) XXX-9400 | 104 | 05/19/25 | 04/06/26 |
| (XXX) XXX-9015 | 68 | 05/27/25 | 02/17/26 |
| (XXX) XXX-0063 | 112 | 07/17/25 | 03/16/26 |
| (XXX) XXX-6888 | 38 | 05/21/25 | 10/15/25 |
| (XXX) XXX-1108 | 2 | 07/16/25 | 08/26/25 |
| (XXX) XXX-1424 | 72 | 07/23/25 | 11/22/25 |
| (XXX) XXX-0159 | 73 | 05/21/25 | 02/18/26 |
| (XXX) XXX-0233 | 2 | 05/21/25 | 05/28/25 |
| (XXX) XXX-3978 | 24 | 12/06/25 | 01/13/26 |
| (XXX) XXX-3971 | 37 | 08/20/25 | 05/19/26 |
| (XXX) XXX-7232 | 40 | 05/21/25 | 11/25/25 |
| (XXX) XXX-9050 | 180 | 05/19/25 | 04/08/26 |
| (XXX) XXX-8050 | 60 | 09/23/25 | 12/04/25 |
| (XXX) XXX-5800 | 161 | 07/16/25 | 05/19/26 |
| (XXX) XXX-6554 | 153 | 07/24/25 | 02/18/26 |

| | | | |
|---|---|---|---|
| (XXX) XXX-6322 | 13 | 02/10/26 | 05/13/26 |
| (XXX) XXX-3120 | 133 | 06/23/25 | 05/13/26 |
| (XXX) XXX-8128 | 73 | 05/21/25 | 02/17/26 |
| (XXX) XXX-5305 | 13 | 08/20/25 | 09/04/25 |
| (XXX) XXX-7300 | 202 | 10/30/25 | 03/26/26 |
| (XXX) XXX-1411 | 3 | 09/16/25 | 09/25/25 |
| (XXX) XXX-6790 | 7 | 07/08/25 | 07/10/25 |
| (XXX) XXX-1806 | 32 | 08/19/25 | 11/18/25 |
| (XXX) XXX-4922 | 129 | 08/20/25 | 03/19/26 |
| (XXX) XXX-5744 | 7 | 07/23/25 | 08/12/25 |
| (XXX) XXX-7701 | 116 | 05/21/25 | 03/10/26 |
| (XXX) XXX-1451 | 70 | 07/29/25 | 01/09/26 |
| (XXX) XXX-4358 | 95 | 05/19/25 | 05/13/26 |
| (XXX) XXX-6865 | 87 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3150 | 78 | 05/22/25 | 02/19/26 |
| (XXX) XXX-3699 | 48 | 05/21/25 | 10/30/25 |
| (XXX) XXX-0172 | 133 | 07/17/25 | 04/23/26 |
| (XXX) XXX-1287 | 97 | 05/20/25 | 05/11/26 |
| (XXX) XXX-8678 | 3 | 07/10/25 | 07/10/25 |
| (XXX) XXX-2177 | 8 | 09/11/25 | 09/25/25 |
| (XXX) XXX-4969 | 145 | 07/16/25 | 05/13/26 |
| (XXX) XXX-0888 | 129 | 07/28/25 | 04/23/26 |
| (XXX) XXX-9072 | 188 | 05/20/25 | 05/12/26 |
| (XXX) XXX-4143 | 29 | 11/13/25 | 12/01/25 |
| (XXX) XXX-9756 | 7 | 11/12/25 | 11/17/25 |
| (XXX) XXX-3339 | 103 | 05/19/25 | 04/23/26 |
| (XXX) XXX-5728 | 93 | 05/20/25 | 04/30/26 |
| (XXX) XXX-8281 | 51 | 11/14/25 | 04/29/26 |
| (XXX) XXX-6464 | 53 | 05/21/25 | 11/05/25 |
| (XXX) XXX-7455 | 34 | 05/21/25 | 11/07/25 |
| (XXX) XXX-3238 | 71 | 05/21/25 | 02/17/26 |
| (XXX) XXX-0375 | 8 | 02/23/26 | 04/01/26 |
| (XXX) XXX-0022 | 37 | 05/21/25 | 12/06/25 |
| (XXX) XXX-5756 | 51 | 05/19/25 | 11/14/25 |
| (XXX) XXX-5357 | 25 | 05/21/25 | 05/19/26 |
| (XXX) XXX-0850 | 9 | 08/20/25 | 08/25/25 |
| (XXX) XXX-2434 | 3 | 05/28/25 | 09/10/25 |
| (XXX) XXX-6371 | 99 | 05/20/25 | 05/07/26 |
| (XXX) XXX-3941 | 20 | 10/22/25 | 05/19/26 |
| (XXX) XXX-9545 | 76 | 10/15/25 | 05/12/26 |
| (XXX) XXX-2569 | 82 | 05/21/25 | 05/13/26 |
| (XXX) XXX-1013 | 112 | 07/16/25 | 05/13/26 |
| (XXX) XXX-0259 | 56 | 06/23/25 | 08/20/25 |
| (XXX) XXX-9095 | 79 | 05/20/25 | 04/02/26 |
| (XXX) XXX-9513 | 124 | 05/20/25 | 03/09/26 |
| (XXX) XXX-9673 | 93 | 05/20/25 | 05/12/26 |
| (XXX) XXX-9809 | 11 | 07/24/25 | 11/18/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-2099 | 179 | 09/16/25 | 04/08/26 |
| (XXX) XXX-3179 | 72 | 05/21/25 | 02/18/26 |
| (XXX) XXX-9049 | 249 | 05/19/25 | 02/18/26 |
| (XXX) XXX-1703 | 136 | 05/20/25 | 03/12/26 |
| (XXX) XXX-4393 | 6 | 08/20/25 | 09/09/25 |
| (XXX) XXX-6359 | 104 | 07/16/25 | 04/02/26 |
| (XXX) XXX-2465 | 52 | 05/19/25 | 05/12/26 |
| (XXX) XXX-3377 | 98 | 05/20/25 | 05/12/26 |
| (XXX) XXX-8271 | 189 | 05/20/25 | 04/21/26 |
| (XXX) XXX-8995 | 31 | 07/10/25 | 04/14/26 |
| (XXX) XXX-6069 | 56 | 07/23/25 | 09/29/25 |
| (XXX) XXX-6700 | 91 | 05/20/25 | 03/05/26 |
| (XXX) XXX-3792 | 3 | 11/14/25 | 11/15/25 |
| (XXX) XXX-9495 | 59 | 05/21/25 | 05/14/26 |
| (XXX) XXX-3757 | 68 | 11/03/25 | 12/06/25 |
| (XXX) XXX-6442 | 93 | 05/22/25 | 03/17/26 |
| (XXX) XXX-4754 | 258 | 05/21/25 | 05/13/26 |
| (XXX) XXX-1395 | 124 | 05/21/25 | 02/26/26 |
| (XXX) XXX-7265 | 100 | 05/21/25 | 12/06/25 |
| (XXX) XXX-4887 | 36 | 05/19/25 | 05/19/26 |
| (XXX) XXX-2041 | 198 | 07/17/25 | 04/15/26 |
| (XXX) XXX-1326 | 125 | 07/17/25 | 04/23/26 |
| (XXX) XXX-2272 | 47 | 10/06/25 | 11/20/25 |
| (XXX) XXX-5511 | 27 | 05/19/25 | 10/27/25 |
| (XXX) XXX-4098 | 7 | 11/12/25 | 01/07/26 |
| (XXX) XXX-9565 | 5 | 11/04/25 | 11/21/25 |
| (XXX) XXX-0950 | 16 | 06/25/25 | 07/03/25 |
| (XXX) XXX-6080 | 188 | 05/21/25 | 04/01/26 |
| (XXX) XXX-9604 | 25 | 11/17/25 | 03/19/26 |
| (XXX) XXX-4646 | 90 | 06/26/25 | 02/05/26 |
| (XXX) XXX-6802 | 134 | 07/16/25 | 05/12/26 |
| (XXX) XXX-5363 | 110 | 05/19/25 | 04/23/26 |
| (XXX) XXX-1237 | 37 | 05/21/25 | 10/27/25 |
| (XXX) XXX-9310 | 37 | 11/21/25 | 12/06/25 |
| (XXX) XXX-5047 | 14 | 10/27/25 | 10/29/25 |
| (XXX) XXX-9489 | 19 | 07/31/25 | 08/11/25 |
| (XXX) XXX-7139 | 87 | 05/21/25 | 03/09/26 |
| (XXX) XXX-7561 | 131 | 07/16/25 | 04/23/26 |
| (XXX) XXX-2491 | 157 | 05/19/25 | 05/12/26 |
| (XXX) XXX-0737 | 122 | 05/19/25 | 02/03/26 |
| (XXX) XXX-7851 | 134 | 05/21/25 | 04/06/26 |
| (XXX) XXX-2996 | 100 | 07/29/25 | 12/06/25 |
| (XXX) XXX-0454 | 2 | 05/21/25 | 05/22/25 |
| (XXX) XXX-0085 | 94 | 05/19/25 | 04/23/26 |
| (XXX) XXX-1904 | 174 | 05/19/25 | 04/08/26 |
| (XXX) XXX-7208 | 98 | 05/21/25 | 04/23/26 |
| (XXX) XXX-9201 | 4 | 09/10/25 | 09/11/25 |

| | | | |
|---|---|---|---|
| (XXX) XXX-7882 | 23 | 06/24/25 | 07/02/25 |
| (XXX) XXX-7779 | 99 | 05/20/25 | 05/13/26 |
| (XXX) XXX-0801 | 123 | 05/21/25 | 04/23/26 |
| (XXX) XXX-3363 | 32 | 11/13/25 | 03/19/26 |
| (XXX) XXX-8328 | 126 | 05/21/25 | 03/17/26 |
| (XXX) XXX-3162 | 78 | 05/21/25 | 05/11/26 |
| (XXX) XXX-2000 | 96 | 07/01/25 | 05/11/26 |
| (XXX) XXX-2479 | 182 | 07/23/25 | 04/21/26 |
| (XXX) XXX-1648 | 247 | 06/30/25 | 05/13/26 |
| (XXX) XXX-2697 | 13 | 07/23/25 | 07/29/25 |
| (XXX) XXX-6982 | 128 | 07/23/25 | 03/09/26 |
| (XXX) XXX-1009 | 75 | 05/21/25 | 02/19/26 |
| (XXX) XXX-3609 | 54 | 07/16/25 | 10/28/25 |
| (XXX) XXX-9442 | 41 | 07/16/25 | 05/18/26 |
| (XXX) XXX-9600 | 4 | 07/16/25 | 07/17/25 |
| (XXX) XXX-4963 | 67 | 05/21/25 | 02/24/26 |
| (XXX) XXX-0134 | 20 | 08/19/25 | 08/27/25 |
| (XXX) XXX-8221 | 22 | 06/23/25 | 02/05/26 |
| (XXX) XXX-2640 | 2 | 09/16/25 | 11/07/25 |
| (XXX) XXX-7165 | 5 | 09/04/25 | 09/16/25 |
| (XXX) XXX-9595 | 60 | 07/24/25 | 05/19/26 |
| (XXX) XXX-1848 | 86 | 05/20/25 | 12/05/25 |
| (XXX) XXX-2847 | 63 | 07/23/25 | 11/20/25 |
| (XXX) XXX-5453 | 41 | 08/20/25 | 05/19/26 |
| (XXX) XXX-3361 | 28 | 05/20/25 | 09/08/25 |
| (XXX) XXX-5891 | 54 | 07/16/25 | 10/25/25 |
| (XXX) XXX-0669 | 78 | 05/20/25 | 05/11/26 |
| (XXX) XXX-6063 | 19 | 01/06/26 | 03/16/26 |
| (XXX) XXX-1288 | 148 | 07/09/25 | 05/19/26 |
| (XXX) XXX-4503 | 124 | 07/28/25 | 04/23/26 |
| (XXX) XXX-2078 | 66 | 08/27/25 | 11/13/25 |
| (XXX) XXX-3285 | 46 | 05/21/25 | 11/18/25 |
| (XXX) XXX-3172 | 40 | 05/21/25 | 11/04/25 |
| (XXX) XXX-5135 | 110 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0098 | 91 | 07/09/25 | 04/23/26 |
| (XXX) XXX-5545 | 72 | 05/19/25 | 11/11/25 |
| (XXX) XXX-4044 | 27 | 06/26/25 | 01/08/26 |
| (XXX) XXX-4029 | 204 | 07/23/25 | 04/01/26 |
| (XXX) XXX-4310 | 35 | 05/21/25 | 12/06/25 |
| (XXX) XXX-1392 | 34 | 10/06/25 | 10/31/25 |
| (XXX) XXX-6854 | 33 | 05/21/25 | 10/29/25 |
| (XXX) XXX-0282 | 124 | 11/21/25 | 02/18/26 |
| (XXX) XXX-1677 | 32 | 05/19/25 | 07/10/25 |
| (XXX) XXX-4712 | 2 | 06/24/25 | 06/25/25 |
| (XXX) XXX-5587 | 73 | 05/21/25 | 02/17/26 |
| (XXX) XXX-4581 | 48 | 09/10/25 | 05/13/26 |
| (XXX) XXX-6183 | 142 | 12/06/25 | 05/12/26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (XXX) XXX-2251 | 120 | 08/19/25 | 03/03/26 | (XXX) XXX-6027 | 31 | 02/02/26 | 04/07/26 |
| (XXX) XXX-3862 | 42 | 03/16/26 | 05/13/26 | (XXX) XXX-1300 | 78 | 05/19/25 | 05/19/26 |
| (XXX) XXX-6476 | 3 | 05/21/25 | 05/27/25 | (XXX) XXX-1444 | 14 | 05/19/25 | 05/29/25 |
| (XXX) XXX-7654 | 86 | 12/06/25 | 04/14/26 | (XXX) XXX-3674 | 45 | 09/09/25 | 12/03/25 |
| (XXX) XXX-9484 | 91 | 05/28/25 | 10/29/25 | (XXX) XXX-2753 | 37 | 07/16/25 | 09/23/25 |
| (XXX) XXX-7807 | 123 | 05/19/25 | 05/12/26 | (XXX) XXX-1642 | 47 | 11/13/25 | 11/29/25 |
| (XXX) XXX-5011 | 59 | 07/03/25 | 01/15/26 | (XXX) XXX-7509 | 116 | 07/02/25 | 05/07/26 |
| (XXX) XXX-5260 | 15 | 05/19/25 | 08/14/25 | (XXX) XXX-4589 | 26 | 05/21/25 | 09/11/25 |
| (XXX) XXX-1945 | 32 | 11/13/25 | 03/19/26 | (XXX) XXX-5684 | 122 | 07/16/25 | 04/23/26 |
| (XXX) XXX-8114 | 16 | 05/21/25 | 08/26/25 | (XXX) XXX-3414 | 62 | 05/29/25 | 01/28/26 |
| (XXX) XXX-3326 | 59 | 05/21/25 | 11/20/25 | (XXX) XXX-2535 | 7 | 10/22/25 | 10/23/25 |
| (XXX) XXX-1744 | 94 | 05/21/25 | 05/07/26 | (XXX) XXX-6386 | 74 | 05/20/25 | 03/19/26 |
| (XXX) XXX-5182 | 62 | 05/21/25 | 01/21/26 | (XXX) XXX-0554 | 125 | 05/21/25 | 04/23/26 |
| (XXX) XXX-0128 | 99 | 10/27/25 | 05/19/26 | (XXX) XXX-4440 | 125 | 07/16/25 | 05/13/26 |
| (XXX) XXX-1896 | 59 | 05/21/25 | 05/18/26 | (XXX) XXX-2367 | 34 | 05/21/25 | 05/19/26 |
| (XXX) XXX-4172 | 86 | 05/21/25 | 11/25/25 | (XXX) XXX-3557 | 23 | 08/20/25 | 09/09/25 |
| (XXX) XXX-1738 | 14 | 05/04/26 | 05/13/26 | (XXX) XXX-2000 | 73 | 05/21/25 | 03/25/26 |
| (XXX) XXX-8171 | 36 | 12/06/25 | 01/21/26 | (XXX) XXX-1630 | 383 | 05/19/25 | 05/13/26 |
| (XXX) XXX-0789 | 33 | 05/21/25 | 10/30/25 | (XXX) XXX-8113 | 205 | 05/19/25 | 05/13/26 |
| (XXX) XXX-4064 | 23 | 08/20/25 | 11/22/25 | (XXX) XXX-7296 | 109 | 07/16/25 | 12/05/25 |
| (XXX) XXX-8914 | 9 | 05/19/25 | 05/27/25 | (XXX) XXX-2398 | 112 | 08/04/25 | 04/23/26 |
| (XXX) XXX-1551 | 123 | 09/16/25 | 02/09/26 | (XXX) XXX-5371 | 237 | 07/07/25 | 05/13/26 |
| (XXX) XXX-2030 | 89 | 05/21/25 | 03/11/26 | (XXX) XXX-0070 | 71 | 07/09/25 | 05/19/26 |
| (XXX) XXX-6365 | 23 | 05/19/25 | 08/27/25 | (XXX) XXX-2880 | 105 | 07/23/25 | 03/18/26 |
| (XXX) XXX-8252 | 82 | 05/20/25 | 04/02/26 | (XXX) XXX-0624 | 60 | 05/19/25 | 10/25/25 |
| (XXX) XXX-5296 | 3 | 07/23/25 | 08/26/25 | (XXX) XXX-0701 | 89 | 07/16/25 | 11/25/25 |
| (XXX) XXX-8228 | 118 | 05/22/25 | 04/23/26 | (XXX) XXX-7976 | 106 | 07/16/25 | 02/18/26 |
| (XXX) XXX-2296 | 67 | 05/19/25 | 05/19/26 | (XXX) XXX-3326 | 48 | 05/21/25 | 05/14/26 |
| (XXX) XXX-8941 | 179 | 05/19/25 | 05/11/26 | (XXX) XXX-1977 | 142 | 10/06/25 | 03/24/26 |
| (XXX) XXX-9004 | 130 | 05/20/25 | 02/19/26 | (XXX) XXX-4192 | 25 | 07/29/25 | 08/11/25 |
| (XXX) XXX-2563 | 134 | 07/16/25 | 05/11/26 | (XXX) XXX-7368 | 57 | 05/20/25 | 01/27/26 |
| (XXX) XXX-2267 | 193 | 07/16/25 | 05/13/26 | (XXX) XXX-0080 | 62 | 05/20/25 | 03/05/26 |
| (XXX) XXX-8852 | 147 | 05/21/25 | 04/15/26 | (XXX) XXX-0449 | 122 | 05/21/25 | 04/23/26 |
| (XXX) XXX-6432 | 107 | 09/16/25 | 01/13/26 | (XXX) XXX-0048 | 200 | 05/21/25 | 05/13/26 |

144892